In re **Cardima, Inc.** , Case No. **10-74445**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Operating Account #******0753** **Silicon Valley Bank** **3003 Tasman Drive** **Santa Clara, CA 95054** **\*Amended to reflect outstanding checks not cleared prior to bankruptcy filing. Account was previously $131,494.89 and with uncleared checks is $146,003.60.** | - | 146,003.60 |
| | | **Payroll Account #******7130.** **Silicon Valley Bank** **3003 Tasman Drive** **Santa Clara, CA 95054** | - | 0.00 |
| | | **Business Analyzed Checking Account #*****14529** **Bank of America** **46786 Mission Blvd.** **Fremont, CA 94539-7949** | - | 2,014.98 |
| | | **Euro Account-Demand Deposit Account #****0002** **Bank of America** **Foreign Exchange** **CA4-701-11-33** **1655 Grant St., 11th Floor** **Concord, CA 94520** | - | 11,361.23 |
| | | **GBP Account-Demand Deposit Account #****0010** **Bank of America** **Foreign Exchange** **CA4-701-11-33** **1655 Grant St., 11th Floor** **Concord, CA 94520** | - | 1,011.11 |
| | | **Commerica Euro Account #*****-***5010** **Bank of America N.A.** **An Der Welle 5, 60322** **Frankfurt, Germany** | - | 7,730.33 |

| | Sub-Total > | 168,121.25 |
|---|---|---|
| | (Total of this page) | |

__29__ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re __**Cardima, Inc.**_____ ,   Case No. ___**10-74445**_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit - Collier's International for approximately 44,810 square feet located at 47266 Benicia Street, Freemont, California, 94538.** | - | 35,000.00 |
| | | **Utility deposit to PG&E at location of business.** | - | 25,908.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **WEBER GENESIS 1000 BBQ** | - | 40.07 |
| | | **WEBER GAS GRILL** | - | 42.52 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

Sub-Total >     60,990.59
(Total of this page)

Sheet __**1**__ of __**29**__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com     Best Case Bankruptcy

In re   **Cardima, Inc.**                                   ,      Case No.   **10-74445**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivables (list available upon request) $262,263.91 -207,194.79 (reserve for bad debt believed not likely to collect) =$55,069.12 (There are several accounts that are considered "bad debt" either due to a bankruptcy filing or due to the period the receivable has aged and inability to collect.)** | - | 55,069.12 |
| | | **William Wheeler Account receivable based on settlement agreement, monthly payments to be made to Mr. Wheeler and setoff with account payable to Mr. Wheeler. (The total notes receivable is $39,470.97 and the total notes payable is $65,812.76, for a net liability of $26,341.79.)** | - | 39,470.97 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >         **94,540.09**<br>(Total of this page)

Sheet  **2**  of  **29**  continuation sheets attached
to the Schedule of Personal Property

In re __Cardima, Inc._____,      Case No. ____10-74445_____
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **International Patents, please see Exhibit A** **Value in operating company: $2,000,000 (this is a book value assigned based on past patent sales) Debtor believes little to no value outside of company, it is only valuable to the Debtor and a business in the same market place.** | - | **Unknown** |
| | | **U.S. Patents, please see Exhibit B** **Value in operating compnay: $4,000,000 (this is a book value assigned based on past patent sales) Debtor believes little to no value outside of company, it is only valuable to the Debtor and a business in the same market place.** | - | **Unknown** |
| | | **Trademarks [Cardima, Inc. has both registered and unregistered trademarks, a list including but not limited to those trademarks are attached as Exhibit "E"]** **\*Amended to include previously ommitted trademarks.** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Cross-License Agreement with Medtronic- Pathfinder Corporate Center 7000 Central Ave. N.E. Minneapolis, MN 55432 Fax (763) 572-5459 See attached Exhibit C (Debtor believes these are assignable rights).** | - | **Unknown** |
| | | **Licensing Agreement with Surmodics - Coating 9924 W. 74th St. Eden Prairie, MN 5534-3523 See attached Exhibit C** | - | **0.00** |
| | | **Licensing Agreement with Stellartech Research Inc. - C5 9200 Xylon Ave. North Minneapolis, MN 55445** **(Debtor is both a licensee and a licensor and believes these are not assignable rights without consent.) Projected value is $2,000,000, however agreement cancelled by Stellartech, threfore likely no value.** | - | **Unknown** |

Sub-Total >         **0.00**
(Total of this page)

Sheet __3__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    **Cardima, Inc.**                                    ,    Case No.    **10-74445**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer List (not attached due to privacy reasons, available to U.S. Trustee upon request)** **The Debtor believes the value of its customer list depends on the market place for a business in the same industry.** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **COMDISCO BUY-OUT (OFFICE EQUIPMENT), Cardima** | - | **58.89** |
| | | **COMDISCO BUY-OUT OFFICE EQPT.** | - | **10.64** |
| | | **SONY DIGITAL VIDEOCAM DCR-TRV80** | - | **95.26** |
| | | **EPSON 54C LCD PROJECTOR** | - | **115.70** |
| | | **Inter Telephone Base System** | - | **8,792.44** |
| | | **10 SMALL 2 LINE DISPLAY PHONE** | - | **1,473.94** |
| | | **10 Phones Model 8520** | - | **3,174.00** |
| | | **Additional Telephone** | - | **1,355.16** |
| | | **XEROX WCM20i** | - | **482.85** |
| | | **XEROX PHASER 5500N** | - | **638.41** |
| | | **5 MODEL 8520 STANDART 2 LINE SMALL DISPLAY TELEPHONE** | - | **602.16** |
| | | **5 MODEL 8520 STANDARD 2 LINE SM PHONE** | - | **602.16** |
| | | **OLYMPUS VIDEO CAMERA SYSTEM** | - | **925.57** |
| | | **7mm ENDOSCOPE VH-1111** | - | **1,110.23** |
| | | **DEFIBRILLATOR AED** | - | **829.23** |

Sub-Total >      **20,266.64**
(Total of this page)

Sheet  __4__  of  __29__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

In re   **Cardima, Inc.**                             ,     Case No.   **10-74445**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 10 DESK CHAIRS (AMOUNT NOT CAPITALIZED BY COMDISCO) | - | 196.70 |
| | | 4 DRAWER LATERAL FIREPROOF FILE CABINET | - | 355.84 |
| | | (6) ARMLESS CHAIRS | - | 100.40 |
| | | (2) COMPUTER DESKS WITH LEFT HAND KEYBOARD | - | 135.85 |
| | | 4-DRAWER VERTICAL FIREPROOF FILE CABINET | - | 239.29 |
| | | 4 DRAWER LATERAL FIREPROOF CABINET | - | 355.84 |
| | | 4 DRAWER VERTICAL FIREPROOF FILE CABINET | - | 229.22 |
| | | 4 DRAWER LATERAL FIREPROOF CABINET | - | 268.53 |
| | | 48" GRAY CABINET WITH BINS | - | 167.01 |
| | | 4 Drawer Fireproof File Cabinet | - | 277.12 |
| | | FIREKING 4 DRAWER LATERAL FILE CABINET | - | 466.06 |
| | | 4 DWR FIRE KING FILE CABINET | - | 453.59 |
| | | 4 DRW FIRE KING FILE CABINET | - | 242.83 |
| | | 4 DRW FIRE KING FILE CABINET | - | 0.00 |
| | | 9 CUBICLES (3 SENIOR STAFF/6 DIRECTORS) | - | 471.05 |
| | | 7 CUBICLES | - | 693.19 |
| | | FIRE RESISTANT FILE CABINET | - | 303.96 |
| | | FIRE RESISTANT FILE CABINET | - | 303.96 |
| | | FIRE RESISTANT FILE CABINET | - | 303.96 |
| | | FIRE RESISTANT FILE CABINET | - | 303.96 |
| | | FIRE RESISTANT FILE CABINET | - | 303.96 |
| | | FIRE RESISTANT FILE CABINET | - | 303.96 |
| | | 4-DRAWER FIRE FILE CABINET | - | 382.92 |

Sub-Total &gt;      **6,859.20**<br>(Total of this page)

Sheet  **5**  of  **29**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re    **Cardima, Inc.**                                                              ,          Case No.    **10-74445**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | COMDISCO BUY-OUT (OFFICE FURNITURE) | - | 1,220.95 |
| | | KORDEN FIRE RESISTANT 4-DRAWER FILE CABINET | - | 371.52 |
| | | KORDEN FIRE RESISTANT 4-DRAWER FILE CABINET | - | 371.51 |
| | | KORDEN FIRE RESISTANT 4-DRAWER FILE CABINET | - | 371.51 |
| | | COMDISCO BUY-OUT OFFICE FURNITURE (LEASE 15) | - | 28.55 |
| | | COMDISCO BUY-OUT OFFICE FURNITURE | - | 730.49 |
| | | Pop Up Booth 8x10 | - | 325.82 |
| | | 3 - 8'x8' CUBICLE, 2ND FLOOR | - | 421.67 |
| | | COMDISCO LSE 17 BUY-OUT (COMPUTER EQUIP) | - | 84.97 |
| | | HP LASERJET 2200DN PRINTER | - | 94.88 |
| | | HP LASERJET 2200DN PRINTER | - | 94.88 |
| | | POWER EDGE 2650 1.8 GHZ/512K CACHE XEON | - | 994.87 |
| | | COMDISCO BUY-OUT COMPUTER EQUIPMENT | - | 486.14 |
| | | CF 1000 PLUS CFL PRINTER | - | 789.27 |
| | | POWER EDGE 2650 SERVER | - | 652.79 |
| | | POWEREDGE 1750 QAD PILOT SERVER | - | 365.92 |
| | | GETEMED MONITOR DEVICE | - | 2,831.80 |
| | | DUAL CORE XEON PROC 5050 1 GB | - | 381.67 |
| | | DUAL CORE XEON PROC 5050 1 GB | - | 381.67 |
| | | DUAL CORE XEON PROC 5050 2 GB | - | 634.65 |
| | | POWER EDGE 2950-DUAL CORE 5050 | - | 1,204.84 |
| | | Cisco VPN/Firewall | - | 436.52 |

|  |  |
|---|---|
| Sub-Total > | 13,276.89 |
| (Total of this page) | |

Sheet   **6**   of   **29**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re      **Cardima, Inc.**                                                                      ,          Case No.      **10-74445**
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | LAPTOP-ASTEROID 06 | - | 130.15 |
| | | Laptop Asteroid 05 | - | 130.15 |
| | | Laptop Computer | - | 130.15 |
| | | Laptop Computer | - | 130.15 |
| | | ASTEROID 01-LENOVO T61 | - | 130.15 |
| | | Desktop Computer | - | 72.23 |
| | | Desktop Computer | - | 72.23 |
| | | Desktop Computer | - | 72.23 |
| | | COMET 06-CUSTOM DESKTOP | - | 72.23 |
| | | Desktop Computer | - | 72.23 |
| | | Desktop Computer | - | 72.23 |
| | | Desktop Computer | - | 72.23 |
| | | Desktop Computer | - | 72.23 |
| | | Desktop Computer | - | 72.23 |
| | | APC Symmetra bundle | - | 2,684.23 |
| | | PowerEdge Server 1950 | - | 531.74 |
| | | PowerEdge Server 1950 | - | 531.74 |
| | | PowerEdge Server 1950 | - | 531.74 |
| | | NF500-NEPTUNE | - | 662.65 |
| | | NF500-NEPTUNE SERVER UPGRADE | - | 363.03 |
| | | Barracuda Spam Firewall | - | 520.96 |
| | | VAIO SZ SERIES LAPTOP | - | 167.27 |
| | | VAIO SZ SERIES LAPTOP | - | 167.27 |
| | | LENOVO Laptop 6459CT | - | 113.23 |

|  | Sub-Total > | 7,574.68 |
|---|---|---|
|  | (Total of this page) | |

Sheet      **7**      of      **29**      continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                          Best Case Bankruptcy

In re  **Cardima, Inc.**                                                     ,        Case No.    **10-74445**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | LENOVO Laptop 6459CT | - | 113.23 |
| | | LENOVO Laptop 6459CT | - | 113.23 |
| | | LENOVO Laptop 6459CT | - | 113.23 |
| | | Ma Labs Desktop & Monitor | - | 65.10 |
| | | Ma Labs Desktop & Monitor | - | 65.10 |
| | | Ma Labs Desktop & Monitor | - | 65.10 |
| | | Ma Labs Desktop & Monitor | - | 65.10 |
| | | Ma Labs Desktop & Monitor | - | 65.10 |
| | | Ma Labs Desktop & Monitor | - | 65.10 |
| | | SAMSUNG R40 NP-R40FY03/SEG | - | 108.16 |
| | | 1 Desktop & Monitor for Mktg Training | - | 90.82 |
| | | 1 Desktop & Monitor for Mktg Training | - | 90.82 |
| | | 1 Desktop & Monitor for Mktg Training | - | 90.82 |
| | | Advance Pro-kit Hardware | - | 145.59 |
| | | SERVICE DESK PRO | - | 159.20 |
| | | ADD ON TO FA91508 | - | 40.02 |
| | | ADD ON TO FA91509 | - | 40.02 |
| | | ADD ON TO FA91510 | - | 247.95 |
| | | ADD ON TO FA91581 | - | 40.02 |
| | | ADD ON TO FA91582 | - | 276.82 |
| | | ADD ON TO FA91583 | - | 40.02 |
| | | APPLE MAC BOOK AIR LAPTOP | - | 254.91 |
| | | IBM LENOVO LAPTOP W/ DOCKING STATION | - | 141.20 |
| | | IBM LENOVO LAPTOP W/ DOCKING STATION | - | 141.20 |

Sub-Total >          **2,637.86**
(Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re     **Cardima, Inc.**                           ,       Case No.     **10-74445**

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | IBM LENOVO LAPTOP W/ DOCKING STATION | - | 141.20 |
| | | T3400 CONVERTIBLE MINI TOWER PROCESSOR E8200, 2.66 GHz | - | 114.27 |
| | | T3400 CONVERTIBLE MINI TOWER PROCESSOR E8200, 2.66 GHz | - | 114.27 |
| | | T3400 CONVERTIBLE MINI TOWER PROCESSOR E8200, 2.66 GHz | - | 114.27 |
| | | T3400 CONVERTIBLE MINI TOWER PROCESSOR E8200, 2.66 GHz | - | 114.27 |
| | | T3400 CONVERTIBLE MINI TOWER PROCESSOR E8200, 2.66 GHz | - | 165.64 |
| | | T3400 CONVERTIBLE MINI TOWER PROCESSOR E8200, 2.66 GHz | - | 165.64 |
| | | T3400 CONVERTIBLE MINI TOWER PROCESSOR E8200, 2.66 GHz | - | 165.64 |
| | | WORKRITE MOUSE-UNDER COMBO PLATFORM UB2110RL-25 | - | 285.20 |
| | | WIRELESS DESKTOP ADAPTER, KEYBOARD, CLAMP MOUNT | - | 145.71 |
| | | APPLE MAC PRO CTO DESKTOP | - | 357.16 |
| | | 23" LCD FOR APPLE DESKTOP FA91700 | - | 83.57 |
| | | 8 ACER 17" V173B LCD MONITORS | - | 104.71 |
| | | DELL PRECISION T3400 CONVERTIBLE MINI TOWER | - | 153.97 |
| | | DISASTER RECOVERY TERABYTE | - | 89.60 |
| | | DIGITAL ENDPOINT MODULE FOR SERVER ROOM | - | 195.00 |
| | | DELL PRECISION T3400 | - | 153.97 |
| | | DELL PRECISION T3400 | - | 153.97 |
| | | DELL PRECISION T3400 | - | 153.97 |

| | |
|---|---|
| Sub-Total > | 2,972.03 |
| (Total of this page) | |

Sheet   **9**   of   **29**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                         Best Case Bankruptcy

In re   **Cardima, Inc.**                      Case No.    **10-74445**

                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | DELL PRECISION T3400 CONV MINI TOWER | - | 154.61 |
| | | DELL PRECISION T3400 CONV MINI TOWER | - | 154.61 |
| | | DELL PRECISION T3400 CONV MINI TOWER | - | 154.61 |
| | | DELL PRECISION T3400 CONV MINI TOWER | - | 154.61 |
| | | NF500-QUASAR | - | 766.57 |
| | | NF500-QUASAR SERVER UPGRADE | - | 363.03 |
| | | CORE 2 3.0 12M BOX, STT DDR3 2000 | - | 966.68 |
| | | ROUTER-CISCO | - | 240.00 |
| | | ADD ON TO FA 91754(CISCO ROUTER) | - | 19.80 |
| | | THINKPAD T400 | - | 112.60 |
| | | THINKPAD T400 | - | 112.60 |
| | | THINKPAD T400 | - | 112.60 |
| | | DELL PRECISION T3400 | - | 132.68 |
| | | DELL PRECISION T3400 | - | 132.68 |
| | | DELL PRECISION T3400 | - | 132.68 |
| | | DELL PRECISION T3400 | - | 132.68 |
| | | 12 OPTIPLEX 755 SMALL FORM FACTOR PENTIUM DUAL CORE | - | 601.21 |
| | | ASTEROID 37-DELL LATITUDE E6500 | - | 126.15 |
| | | LAPTOP-E6500 DELL INSPIRON | - | 126.15 |
| | | DESKTOP W/ MONITOR-DELL T3400 | - | 137.65 |
| | | DESKTOP W/ MONITOR-DELL T3400 | - | 137.65 |
| | | 91853-91856 (4 OPTIPLEX 755) | - | 243.95 |
| | | DEM 16 | - | 758.80 |
| | | SQL SERVER-CUSTOM MADE | - | 1,302.89 |

                                     Sub-Total >       **7,277.49**

(Total of this page)

Sheet  **10**  of  **29**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                     Best Case Bankruptcy

In re   **Cardima, Inc.**                          ,        Case No.   **10-74445**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **FA91527 POWER EDGE 2950-JUPITER-SERVER UPGRADE** | - | 363.03 |
| | | **FA91527 POWER EDGE 2950-JUPITER-SERVER UPGRADE** | - | 363.03 |
| | | **POWEREDGE R710** | - | 918.63 |
| | | **ASTEROID 43-DELL LATITUDE E6500** | - | 126.15 |
| | | **4-Drawer lateral fireproof file cabinet** | - | 355.84 |
| | | **For a complete listing of all equipment, its manufacturer, location, etc., including those of no value (and therefore not on this Schedule), please see attached Exhibit "D". Please note that the values listed on this Exhibit are at full market to a company in the same business as the Debtor and has not been reduced to reflect liquidation values or other market values. Most of the assets will have no value, if not sold as part of a sale of all assets.** | - | 0.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **WORKSTATION** | - | 50.04 |
| | | **WORKSTATION** | - | 50.04 |
| | | **45 GAL STORAGE CABINET** | - | 113.92 |
| | | **CONTINUITY/CROSS TALK TESTER** | - | 3,008.72 |
| | | **72"X36"X34" MAPLE TOP WORKBENCH** | - | 103.38 |
| | | **PALLET RACK (OUTSIDE MACHINE SHOP)** | - | 145.11 |
| | | **PALLET RACK SHELVING** | - | 108.98 |
| | | **ROLLING LADDER 10' 500 LB. CAPACITY** | - | 282.45 |
| | | **PALLET RACK SHELVING** | - | 146.30 |
| | | **COMDISCO BUY-OUT (MFG/NPD FURNITURE)** | - | 492.02 |
| | | **COMDISCO BUY-OUT MFG & NPD FURNITURE (LEASE 15)** | - | 96.42 |
| | | **COMDISCO LSE 17 BUY-OUT (NPD & MFG FURNITURE)** | - | 13.86 |

Sub-Total >     <b>6,737.92</b><br>(Total of this page)

Sheet  **11**  of  **29**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

In re   **Cardima, Inc.**                                          Case No.    **10-74445**

                                         ,

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **COMDISCO BUY-OUT MFG & NPD FURNITURE** | - | 202.12 |
| | | **FIRE PROOF CABINETS** | - | 267.80 |
| | | **6 CLEANROOM WORKSTATION FA91693-91698** | - | 182.70 |
| | | **INTELLITEMP C3080004, Souther Ohio Hosp-OH (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP C3080002, N. Florida Hosp-FL (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP C3080001, Cardima (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP C3080003, Kaiser-L.A. (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP C3080007, Cardima (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP C3080013, Cardima (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP C3080015, Kaiser-L.A. (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP C3080016, Mercy Medical-Redding, CA (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP C3080018, Mater Private Hosp-Ireland (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP C3080019, St. Helena Hosp- CA (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |

                                        Sub-Total >         **652.62**
                                      (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                        Best Case Bankruptcy

In re    **Cardima, Inc.**                                              ,     Case No.    **10-74445**

                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **INTELLITEMP C3080020, Cardima (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP-C3080023, Academish-Netherland (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP-C3080024, Souther Ohio Hosp-OH (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP C3080005, Cardima (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP C3080014, Cardima (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP C3080026, Mater Private Hosp-Ireland (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP-C3080025, Cardima (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP-FG C3080027, Providence St Peter-WA (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP-FG C3080028, Cardima (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP-FG C3080029, Cardima (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP C3080031, Cardima (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |
| | | **INTELLITEMP-C3080032, Hays Medical-KS (Unit value of $25,000 when placed, but current market value is likely zero.)** | - | 0.00 |

Sub-Total >     **0.00**
(Total of this page)

Sheet  **13**  of  **29**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com              Best Case Bankruptcy

In re   **Cardima, Inc.**         ,     Case No.   **10-74445**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **INTELLITEMP C3080035, Genesys Hosp-MI** (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |
| | | **INTELLITEMP C3080012, AQS** (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |
| | | **INTELLITEMP-C3080033, Cardima** (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |
| | | **INTELLITEMP-FG C3080006, St. Helena Hosp- CA** (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |
| | | **INTELLITEMP C3080040, Cardima** (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |
| | | **INTELLITEMP C3080042, Mountain Vista-AZ** (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |
| | | **INTELLITEMP C3080043, Mountain Vista-AZ** (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |
| | | **INTELLITEMP C3080038, Cardima** (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |
| | | **INTELLITEMP C3080041, N. Florida Hosp-FL** (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |
| | | **INTELLITEMP EP C3080011, AQS** (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |
| | | **INTELLITEMP EP C3080021, Cardima** (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |
| | | **INTELLITEMP C3080036, Genesys Hosp-MI** (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |

Sub-Total >      <b>0.00</b>
(Total of this page)

Sheet  **14**  of  **29**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re   **Cardima, Inc.**                ,     Case No.   **10-74445**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | INTELLITEMP C3080022, Cardima (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |
| | | INTELLITEMP C3080008, Cardima (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |
| | | INTELLITEMP C3080010, Cardima (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |
| | | INTELLITEMP C3080009, Cardima (Unit value of $25,000 when placed, but current market value is likely zero.) | - | 0.00 |
| | | HOT BOX , Cardima | - | 103.08 |
| | | HOT BOX, Cardima | - | 145.82 |
| | | HYDROPHILIC COATING MACHINE INTERNAL LABOR, Cardima | - | 837.60 |
| | | ADDTL COMPONENTS GRIEVE TRUCK OVEN TA-500, Cardima | - | 480.17 |
| | | G.F. GOODMAN PULLER LABOR PORTION, Cardima | - | 279.83 |
| | | CONNECT POWER TO EXTRUDER LINE, Cardima | - | 345.95 |
| | | IRRADIATION TIME FOR EXTRUDER, Cardima | - | 400.00 |
| | | RUPTURE DISC 7500 PSI FOR EXTRUDER, Cardima | - | 41.42 |
| | | ADDTL PARTS FOR EXTRUDER, Cardima | - | 17.29 |
| | | FOUR ROLLERS & THREE SETS OF CUTTER DIES, Cardima | - | 273.49 |
| | | .75" SCREW WITH TWO MIXING SECTIONS, Cardima | - | 622.44 |
| | | EXTRUSION IMPROVEMENTS, Cardima | - | 151.03 |
| | | TOOLING-ES00234 FOR 16 PIN CABLE, Storm Products-Santa Clara, CA | - | 378.88 |

Sub-Total >    **4,077.00**

(Total of this page)

Sheet  **15**  of  **29**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

In re __Cardima, Inc.__ , Case No. __10-74445__
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | MOLDS/TOOLING FOR ACCESSORY CABLE, Storm Products-Santa Clara, CA | - | 2,493.65 |
| | | HOT BOX , Cardima | - | 44.20 |
| | | 16-PIN MOLD CHANGE FOR PART(OFFSITE AT ITEM), ITEM-Pleasanton, CA | - | 120.00 |
| | | 16 PIN TRANSITION MOLD YOLK CHANGE, ITEM-Pleasanton, CA | - | 216.50 |
| | | LEMO STRAIN RELIEF MOLD, ITEM-Pleasanton, CA | - | 541.25 |
| | | MOLD-ES00700-1 FOR CABLE DISTAL 8 PIN, ITEM-Pleasanton, CA | - | 649.50 |
| | | DEFLECTABLE GUIDING CATHETER MOLD, Polymer-Rockland, MA | - | 2,960.64 |
| | | CONTINUOUS TUBING EXPANDER, Cardima | - | 12,217.92 |
| | | COIL WINDER ADD-ON, Cardima | - | 1,748.64 |
| | | ADAPTER AND DYE EXTRUSION TOOLING, Cardima | - | 173.20 |
| | | NAVIPORT PRODUCTION FIXTURES, Cardima | - | 16,067.61 |
| | | MATERIAL AND DESIGN TO ADD SIDE EJECTION TO MOLD, Polymer-Rockland, MA | - | 943.00 |
| | | INNER CORE AND NOSE TOOLING CHANGE, Polymer-Rockland, MA | - | 1,676.00 |
| | | 24" POUCH SEALER, Cardima | - | 3,050.80 |
| | | HYDROPHILIC COATING MACHINE #2-RIGHT SIDE, Cardima | - | 10,288.84 |
| | | ELECTRICAL TEST BOX FOR PATHFINDER/TRACER, Cardima | - | 1,220.00 |
| | | PACKAGING TRAY FOR PATHFINDERS, Cardima | - | 2,085.27 |
| | | LASER WELDER, Cardima | - | 41,748.54 |
| | | FA91166 ADD-ON, CAMERA/MONITOR SYSTEM, Cardima | - | 991.66 |

|  | Sub-Total > | 99,237.22 |
|---|---|---|
| | (Total of this page) | |

Sheet __16__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re **Cardima, Inc.** ,  Case No. **10-74445**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | RESISTANCE TESTER, Cardima | - | 613.70 |
| | | PROTOTYPE TOOLING (PATTERN) AND CLAMSHELL CATHETER TOOL, HOP-City of Industry, CA | - | 1,063.02 |
| | | TOUCH 1 ELECTRICAL BASE UNIT, Cardima | - | 759.27 |
| | | TOUCH 1 ELECTRICAL BASE UNIT ADD ON-LABOR, Cardima | - | 1,008.00 |
| | | TOUCH 1 ELECTRICAL BASE UNIT ADD ON-MATL, Cardima | - | 324.72 |
| | | TOUCH 1 ELECTRICAL ADDITION TO BASE UNIT AND SOFTWARE, Cardima | - | 479.34 |
| | | HIGH VOLTAGE POWER SUPPLY, Cardima | - | 283.19 |
| | | NAVIPORT FIXTURES, Cardima | - | 7,524.63 |
| | | UNIVERSAL PIN MOLD, Cableco Tech-Dublin, CA | - | 1,380.19 |
| | | DESK JET DESIGN PRINTER, Cardima | - | 576.76 |
| | | DEVICE USED TO COMPRESS METAL ELECTRODES RINGS ONTO TUBING, Cardima | - | 988.54 |
| | | MOLD ES-01024, Countour-Baldwin, WI | - | 1,080.00 |
| | | 16-CARRIER BRAIDER, Cardima | - | 9,128.14 |
| | | PICK OUTS ES-01047 11F, Countour-Baldwin, WI | - | 920.13 |
| | | PICK OUTS ES-01025 10F, Countour-Baldwin, WI | - | 987.24 |
| | | PICK OUTS ES-01047 10F, Countour-Baldwin, WI | - | 1,007.81 |
| | | STOCKERT 70 GENERATOR, Cardima | - | 6,912.00 |
| | | TOOLING FOR 20-PIN CONNECTING CABLE P/N ES01971, Cableco Tech-Dublin, CA | - | 700.00 |
| | | TOOLING FOR DISPENSING COIL CATHETER CLIP, Cableco Tech-Dublin, CA | - | 480.00 |
| | | COMDISCO BUY-OUT (MFG&NPD EQUIPMENT), Cardima | - | 10,017.67 |

Sub-Total >    46,234.35
(Total of this page)

Sheet __17__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re    **Cardima, Inc.**                                 ,     Case No.    **10-74445**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | BURST TEST FIXTURE, Cardima | - | 430.08 |
| | | TOOLING FOR SHALLOW & DEEP BLISTER, Cardima | - | 336.50 |
| | | COMDISCO BUY-OUT MFG & NPDG EQUIPMENT, Cardima | - | 5,542.01 |
| | | DESIGN,PROTOTYPE TOOLING,PRODUCTION TOOLING ES02270, Berkeley Ind-La Mirada, CA | - | 1,509.01 |
| | | MOLD & TOOLING ES 02270 REV. B, Perfecseal-Pasadena, CA | - | 1,060.00 |
| | | CUTTING & PRINT PLATE SU01906-1, Viking Pkg-San Jose, CA | - | 529.20 |
| | | TOOLING FOR SP-3047-002, Neo Metrics-Plymouth, MN | - | 211.30 |
| | | PRINT PLATE/DIE SU 1906-1, All West-So San Francisco, CA | - | 460.71 |
| | | BSL BASIC SYSTEMS W/ ELECTRODE LEAD ADAPTER, Cardima | - | 692.18 |
| | | PLATE AND DIE FOR ES-02458 REV A1, Tolas-Feasterville, PA | - | 295.00 |
| | | DIE & PLATE ES-02458 REV A1, Tolas-Feasterville, PA | - | 320.81 |
| | | TOOLING & INSERT ES-02439-XX, Cableco Tech-Dublin, CA | - | 655.00 |
| | | 1HP 500SR, SERVO 230V CHASSIS BRUSHLESS DRIVE, Cardima | - | 447.80 |
| | | MOLD FOR SUCTION SHEATH CLIP, Forecast-Carlsbad, CA | - | 896.75 |
| | | PATTERN FOR MIP, HOP-City of Industry, CA | - | 552.45 |
| | | TOOLING & MOLD FOR SUCTION SHEATH, Accusil-Merrillville, IN | - | 4,995.34 |
| | | TOOLING FOR MIN INVASSIVE PROJECT, HOP-City of Industry, CA | - | 1,141.88 |

Sub-Total >    <b>20,076.02</b><br>(Total of this page)

Sheet  **18**  of  **29**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

In re **Cardima, Inc.** _____, Case No. **10-74445** _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | TOOLING FOR 16 & 20-PIN SINGLE CONNECTOR, Affinity-Irvine, CA | - | 1,034.40 |
| | | PARTICLE COUNTER WITH PRINTER, Cardima | - | 915.45 |
| | | PROBE 20 SHEATH TOOL MODIFICATION, Accusil-Merrillville, IN | - | 330.00 |
| | | TOOLING FOR PROBE 8 SHEATH, Accusil-Merrillville, IN | - | 3,648.56 |
| | | TOOLING PROBE 8, Think 3D-Carlsbad, CA | - | 1,387.48 |
| | | PROBE 20-ES02504 SINGLE CAVITY SUCTION SHEATH, Accusil-Merrillville, IN | - | 3,375.00 |
| | | Electrical Safety Analyzer, Cardima | - | 665.20 |
| | | MOLD TOOL -ES01663, Cableco Tech-San Jose, CA | - | 1,064.66 |
| | | Front Panel Board Test Fixture, AQS-Fremont | - | 300.00 |
| | | F-0059 Test Fixture, AQS-Fremont | - | 205.20 |
| | | OMNICURE S2000 W/ STD FILTER & LIGHT GUIDE, Cardima | - | 2,475.15 |
| | | 1 Shop handle press fixture, Cardima | - | 187.37 |
| | | 1 Shop handle press fixture, Cardima | - | 187.37 |
| | | 1 Shop handle with lever press fixture, Cardima | - | 187.38 |
| | | 1 Shop handle with lever press fixture Cardima | - | 187.38 |
| | | CROSSTALK PRODUCTION TEST FIXTURE, Cardima | - | 1,196.70 |
| | | CROSSTALK PRODUCTION TEST FIXTURE, Cardima | - | 1,196.70 |
| | | ZEBRA PRINTER MODEL: Z170-401-00230, Cardima | - | 543.75 |
| | | LABOR-ZEBRA PRINTER BARCODE UPGRADE, Cardima | - | 631.50 |
| | | ZEBRA PRINTER BARCODE UPGRADE, Cardima | - | 863.33 |

Sub-Total > 20,582.58
(Total of this page)

Sheet __19__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com     Best Case Bankruptcy

In re    **Cardima, Inc.**                       Case No.    **10-74445**

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | BEAHM 185-A HOT BOX, Cardima | - | 87.00 |
| | | BEAHM 185-A HOT BOX, Cardima | - | 87.00 |
| | | BEAHM 185-A HOT BOX, Cardima | - | 87.00 |
| | | BEAHM 185-A HOT BOX, Cardima | - | 87.00 |
| | | BEAHM 185-A HOT BOX, Cardima | - | 87.00 |
| | | MOLD ES02439-STRAIN RELIEF HANDLE, Rapidwerks-Pleasanton, CA | - | 1,533.38 |
| | | 91706NT-ADD'L COMPONENTS ES02439 MOLD, Rapidwerks-Pleasanton, CA | - | 212.06 |
| | | TOOLING TO EXTRUDE ES00932-4, TACTX Medical-Campbell, CA | - | 200.00 |
| | | TOOLING TO EXTRUDE ES00932-4, TACTX Medical-Campbell, CA | - | 200.00 |
| | | TOOLING TO EXTRUDE ES00932-4, TACTX Medical-Campbell, CA | - | 200.00 |
| | | TOOLING TO EXTRUDE ES00932-4, TACTX Medical-Campbell, CA | - | 200.00 |
| | | 12 LEICA MICROSCOPE MODEL: 10447255 & 10446345, Cardima | - | 1,305.00 |
| | | ADD-ON FA91599 MOLD ES01663, Cableco Tech-San Jose, CA | - | 407.81 |
| | | TOOLING-GRIPPER BAR STRAIN RELIEF SHUT OFF FOR 8 LEAD ASSY, Affinity-Irvine, CA | - | 1,381.13 |
| | | GDS-2204 INSTEK DIGITAL O'SCOPE, Cardima | - | 395.42 |
| | | MOLD-ES02913 T-FLEX PKG TRAY W/ NEW HANDLE, HOP-City of Industry, CA | - | 478.50 |
| | | 60 ASSY SPARE REM CABLE FX, Cardima | - | 0.00 |
| | | ADDITION TO ASSET FA91683, Cardima | - | 65.42 |
| | | ADDITION TO ASSET FA91687, Cardima | - | 65.42 |

|  | Sub-Total > | **7,079.14** |
|---|---|---|
| | (Total of this page) | |

Sheet   **20**   of   **29**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

In re    **Cardima, Inc.**                                                    ,    Case No.    **10-74445**
_____                              _____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | T-FLEX FIXTURE, Cardima | - | 544.21 |
| | | ADD ON TO FA91725(T-FLEX FIXTURE LABOR), Cardima | - | 605.05 |
| | | T-FLEX FIXTURE, Cardima | - | 90.84 |
| | | ADD ON TO FA91727(T-FLEX FIXTURE), Cardima | - | 90.85 |
| | | ADD ON TO FA91727(T-FLEX FIXTURE), Cardima | - | 90.85 |
| | | CIRRUS ADAPTER, Cardima | - | 588.00 |
| | | ELECTRICAL CALIBRATION FIXTURE, Cardima | - | 876.00 |
| | | ELECTRICAL SAFETY ANALYZER, Cardima | - | 679.44 |
| | | SCOPE WITH MEASURE 10X-200X, Cardima | - | 151.12 |
| | | SCOPE WITH MEASURE 10X-200X, Cardima | - | 151.12 |
| | | SCOPE WITH MEASURE METAL VERSION, Cardima | - | 151.12 |
| | | ADD ON TO FA91733 NT(CIRRIS ADAPTER), Cardima | - | 139.62 |
| | | SPOT CURING OPTICAL ACCESSORIES, Cardima | - | 552.45 |
| | | 18 SOLDERING STATION W WP80 IRON WELLER, ROUND SOLDER TIP COPPER, Cardima | - | 1,096.55 |
| | | HOT BOX 210-A BALLOON DEV. SYSTEM, Cardima | - | 225.22 |
| | | HOT BOX 210-A BALLOON DEV. SYSTEM, Cardima | - | 225.22 |
| | | HOT BOX 210-A BALLOON DEV. SYSTEM, Cardima | - | 225.22 |
| | | HOT BOX 210-A BALLOON DEV. SYSTEM, Cardima | - | 225.22 |
| | | HOT BOX 210-A BALLOON DEV. SYSTEM, Cardima | - | 225.22 |
| | | TOUCH 1 CABLE TESTER, Cardima | - | 817.13 |
| | | MITUTOYO ELECTRONIC THICKNESS GAUGE 15 PCS, Cardima | - | 319.05 |
| | | MINI HOT BOX, Cardima | - | 147.04 |

|  | Sub-Total >  | **8,216.54** |
|---|---|---|
|  | (Total of this page) |  |

Sheet __21__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re **Cardima, Inc.** Case No. **10-74445**

_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | MINI HOT BOX, Cardima | - | 147.04 |
| | | MINI HOT BOX, Cardima | - | 147.04 |
| | | MINI HOT BOX, Cardima | - | 147.04 |
| | | MINI HOT BOX, Cardima | - | 147.04 |
| | | MINI HOT BOX, Cardima | - | 147.04 |
| | | MINI HOT BOX, Cardima | - | 147.04 |
| | | MINI HOT BOX, Cardima | - | 147.04 |
| | | MINI HOT BOX, Cardima | - | 147.04 |
| | | MINI HOT BOX, Cardima | - | 147.04 |
| | | MINI HOT BOX, Cardima | - | 147.04 |
| | | MINI HOT BOX, Cardima | - | 147.04 |
| | | MINI HOT BOX, Cardima | - | 147.04 |
| | | MINI HOT BOX, Cardima | - | 147.04 |
| | | GENERATOR-VALLEYLAB ELECTROSURGICAL, Cardima | - | 1,117.50 |
| | | ADD ON TO FA 91490 NT RETROFIT CLIP MOLD, Parker Hannifin-Fontana, CA | - | 522.00 |
| | | INTELLITEMP CASE 9 PCS, Cardima | - | 1,415.27 |
| | | 91847-91852 (6 BRANSON ULTRASONIC CLEANER), Cardima | - | 817.09 |
| | | CARDIMA CABLE 100-00504 TOOLING, Cofan USA-Fremont, CA | - | 261.00 |
| | | SILKSCREEN & ARTWORK FOR ES02650, Accusil-Merrillville, IN | - | 388.19 |
| | | COIL TRAY 25 PCS, Cardima | - | 219.50 |
| | | FA91835 ADD ON-GEN FOOTSWITCH, Cardima | - | 197.90 |
| | | SOLDERING STATION 5 PCS, Cardima | - | 309.79 |

Sub-Total > 7,159.76
(Total of this page)

Sheet __22__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re    **Cardima, Inc.**                                 ,      Case No.    **10-74445**

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | HYDROPHILIC COATING #1 ADD ON FA90281 NOW FA91361-LABOR, Cardima | - | 1,413.00 |
| | | HYDROPHILIC COATING #1 ADD ON FA90281 NOW FA91361-MATL, Cardima | - | 70.47 |
| | | FX-03507 SPRING TESTER W/ DIGITAL TRAVEL INDICATOR, Cardima | - | 328.15 |
| | | T-FLEX FIXTURE FA91725 ADD ON-LABOR, Cardima | - | 279.00 |
| | | T-FLEX FIXTURE FA91727 ADD ON -LABOR, Cardima | - | 279.00 |
| | | T-FLEX FIXTURE FA91729 ADD ON-LABOR, Cardima | - | 279.00 |
| | | T-FLEX FIXTURE FA91731 ADD ON - LABOR, Cardima | - | 279.00 |
| | | T-FLEX FIXTURE FA91725 ADD ON -MATL, Cardima | - | 148.91 |
| | | T-FLEX FIXTURE FA91727 ADD ON - MATL, Cardima | - | 148.91 |
| | | T-FLEX FIXTURE FA91729 ADD ON -MATL, Cardima | - | 148.91 |
| | | T-FLEX FIXTURE FA91731 ADD ON -MATL, Cardima | - | 148.91 |
| | | GENERATOR-FORCEFXCZE W/ FOOT SW, Cardima | - | 1,216.94 |
| | | GENERATOR-FORCEFXCZE W/ FOOT SW, Cardima | - | 1,216.94 |
| | | VORTEK THERMAL NOZZLE M360, Cardima | - | 203.99 |
| | | OMNICURE S2000 W/ STD FILTER & LIGHT GUIDE, Cardima | - | 1,266.95 |
| | | DIE CHARGE-ES03157 POUCH, Oliver Tolas-Feasterville, PA | - | 203.04 |
| | | PRINTING PLATES-ES03303,ES03158,ES03156 & DIE CHARGE-ES03241, Sage Packaging-Santa Clara, CA | - | 467.97 |
| | | MOLD-ES03203 PKG TRAY (TO MODIFY ASSET # 91719-ES02913), HOP-City of Industry, CA | - | 239.26 |

|  | Sub-Total > | 8,338.35 |
|---|---|---|
|  | (Total of this page) | |

Sheet __23__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

In re    **Cardima, Inc.**                            ,      Case No.     **10-74445**

                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | GENERATOR-FORCE FXCS, Cardima | - | 2,024.08 |
| | | FA90798NT ADD ON-ELVAX EXPANDER-MATL, Cardima | - | 333.22 |
| | | MOLD FOR CLIP TO PRODUCE ES02650-2ND MOLD, Accusil-Merrillville, IN | - | 2,650.46 |
| | | EQUIPMENT IONIZER, Cardima | - | 398.87 |
| | | 91192 ADD ON TOUCH 1 ELECTRICAL BASE UNIT-LABOR, Cardima | - | 587.15 |
| | | NEW ZUCKER TEST BOXES, Cardima | - | 280.42 |
| | | TOUCH 1 1000V 128 PTS, Cardima | - | 1,254.84 |
| | | MOLD 1051-ES02699,ES02670, Delta Pacific-Union City, CA | - | 9,443.42 |
| | | MOLD 1052-ES02701-01,02,ES02702,ES02703, Delta Pacific-Union City, CA | - | 8,341.88 |
| | | MOLD-ES03202 FLEXIBLE RACK HANDLE, Ash Ind-Lafayette, LA | - | 1,644.05 |
| | | PIN PRESS FIXTURE FA02996 6 PCS, Cardima | - | 399.43 |
| | | HANDLE W/ LEVER PRESS FIXTURES FA02837 5 PCS, Cardima | - | 968.75 |
| | | TOUCH 1 1000V 128 PTS ADD ON, Cardima | - | 419.88 |
| | | PICK OUT TOOLING ES01177-1, Contour-Baldwin, WI | - | 312.79 |
| | | INTELLITEMP THERMO COUPLE TEST FIXTURES 5 PCS, Cardima | - | 603.63 |
| | | CADENCE EPL CIRRUS NEST FIXTURES 2 PCS, Cardima | - | 239.69 |
| | | VALLEYLAB GENERATOR W/ FT SW, Reid Healthcare-Ireland | - | 2,673.88 |
| | | COLLET TORQUE FIXTURES 4 SETS, Cardima | - | 372.86 |

|  | Sub-Total > | 32,949.30 |
|---|---|---|
|  | (Total of this page) | |

Sheet   __24__   of   __29__   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

In re   **Cardima, Inc.**                                                ,    Case No.   **10-74445**
_____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **ES02701 LEVER HANDLE CLICHES, Delta Pacific-Union City, CA** | - | **380.00** |
| | | **INTELLITEMP-FG C3080017, Cardima (Unit valued at $25,000 when placed, but current market value likely zero)** | - | **0.00** |
| | | **INTELLITEMP-FG C3080034, Cardima (Unit valued at $25,000 when placed, but current market value likely zero)** | - | **0.00** |
| | | **INTELLITEMP-FG C3080044, Cardima (Unit valued at $25,000 when placed, but current market value likely zero)** | - | **0.00** |
| | | **INTELLITEMP C3080045, Cardima (Unit valued at $25,000 when placed, but current market value likely zero)** | - | **0.00** |
| | | **INTELLITEMP-FG C3080046, Cardima (Unit valued at $25,000 when placed, but current market value likely zero)** | - | **0.00** |
| | | **INTELLITEMP-FG C3080047, Cardima (Unit valued at $25,000 when placed, but current market value likely zero)** | - | **0.00** |
| | | **INTELLITEMP FG C3080048, Cardima (Unit valued at $25,000 when placed, but current market value likely zero)** | - | **0.00** |
| | | **INTELLITEMP FG C3080037, Cardima (Unit valued at $25,000 when placed, but current market value likely zero)** | - | **0.00** |
| | | **INTELLITEMP FG C3080039, Cardima (Unit valued at $25,000 when placed, but current market value likely zero)** | - | **0.00** |
| | | **INTELLITEMP FG C3080051, Cardima (Unit valued at $25,000 when placed, but current market value likely zero)** | - | **0.00** |
| | | **INTELLITEMP FG C3080052, Cardima (Unit valued at $25,000 when placed, but current market value likely zero)** | - | **0.00** |

Sub-Total >            **380.00**
(Total of this page)

Sheet __25__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re   **Cardima, Inc.**                                                  ,   Case No.   **10-74445**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **INTELLITEMP FG C3080049, Cardima (Unit valued at $25,000 when placed, but current market value likely zero)** | - | **0.00** |
| | | **INTELLITEMP FG C3080050, Cardima (Unit valued at $25,000 when placed, but current market value likely zero)** | - | **0.00** |
| | | **Mini Hot Box, Cardima** | - | **147.04** |
| | | **For a complete list of all machinery, fixtures, its manufacturer, location, etc., including those of no value (and therefore not on this Schedule), please see attached Exhibit "D". Please note that the values listed on this Exhibit are at full market to a company in the same business as the Debtor and has not been reduced to reflect liquidation values or other market values. Most of the assets will have no value, if not sold as part of a sale of all assets.** | - | **0.00** |
| 30.  Inventory. | | **Raw Inventory, Fremont CA $529,976.00 value to purchaser of same business** | - | **Unknown** |
| | | **Finished Inventory, Fremont CA $86,001.00 value to purchaser of same business** | - | **Unknown** |
| | | **Finished Inventory - Healthlink, Netherlands $15,755.43 value to purchaser of same business** | - | **Unknown** |
| | | **Finished Inventory - Ried Healthcare, Ireland $19,109.00 value to purchaser of same business** | - | **Unknown** |
| | | **Work In Process, Fremont CA $237,027.99 value to purchaser of same business** | - | **Unknown** |
| | | **Production Inventory, Fremont CA $36,040.46 value to purchaser of same business** | - | **Unknown** |
| 31.  Animals. | **X** | | | |
| 32.  Crops - growing or harvested. Give particulars. | **X** | | | |
| 33.  Farming equipment and implements. | **X** | | | |
| 34.  Farm supplies, chemicals, and feed. | **X** | | | |

Sub-Total >       **147.04**
(Total of this page)

Sheet  **26**  of  **29**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com         Best Case Bankruptcy

In re   **Cardima, Inc.** ,                                   Case No.   **10-74445**
_____              _____
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | HEART MODEL-LARGE ADULT HEART | - | 442.07 |
| | | HEART MODEL-LARGE ADULT HEART | - | 411.56 |
| | | FAS2000 FIXED ASSET TRACKING AND BUDGETING SOFTWARE, Cardima | - | 0.00 |
| | | QAD SOFTWARE - VERSION 7.4G, Cardima | - | 0.00 |
| | | 4GL KIT FOR SUN OS - RETURNED, Cardima | - | 0.00 |
| | | SET-UP GL REPORT WRITER, Cardima | - | 180.00 |
| | | SET-UP GL REPORT WRITER, Cardima | - | 60.00 |
| | | SET-UP GL REPORT WRITER, Cardima | - | 75.00 |
| | | UPGRADE FOR QAD S/W (Y2K COMPLIANCE), Cardima | - | 1,784.59 |
| | | PHASE II QAD MFG/PRO IMPLEMENTATION, Cardima | - | 2,931.65 |
| | | COMDISCO BUY-OUT (COMPUTER SOFTWARE), Cardima | - | 37.20 |
| | | COMDISCO BUY-OUT COMPUTER SOFTWARE, Cardima | - | 534.41 |
| | | QAD EB IMPLEMENTATION, Cardima | - | 7,063.57 |
| | | PERFORMANCE IMPACT WORKPLACE MULTI-USER, Cardima | - | 365.30 |
| | | SERVICE/SUPPORT MGMT SSM5, Cardima | - | 373.23 |
| | | SYMANTIC ANTI-VIRUS 75 USERS, Cardima | - | 0.00 |
| | | GETEMED MONITOR DEVICE, St Thomas Hospital-UK | - | 959.52 |
| | | SYMANTEC ANTI SPAM (50), Cardima | - | 0.00 |
| | | SYMANTEC WINDOWS SERVERS LICENSES (5) , Cardima | - | 0.00 |
| | | SQL Server, Cardima | - | 0.00 |

|  | Sub-Total > | **15,218.10** |
|---|---|---|
|  | (Total of this page) | |

Sheet __27__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                     Best Case Bankruptcy

In re  **Cardima, Inc.**                                                    ,        Case No.   **10-74445**
_____                                   _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | SYMANTEC ANTI VIRUS 30 LIC, Cardima | - | 0.00 |
| | | SolidWorks Network (Tier 1), Cardima | - | 0.00 |
| | | 6 Double-Take for Windows Server Edition, Cardima | - | 0.00 |
| | | 100 License Exchange Server 2007 User CAL w/ SA, Cardima | - | 0.00 |
| | | Advance Pro-kit SW, Cardima | - | 93.48 |
| | | SOLIDWORKS 2008 NETWORK INSTALLATION, Cardima | - | 0.00 |
| | | 20 MS OFFICE ULTIMATE, Cardima | - | 0.00 |
| | | ADD ON TO FA91582, Cardima | - | 0.00 |
| | | ANTI VIRUS UPG-V / BE ORACLE/ BE SQL/DT4NT/BE SYSTEM RECOVERY, Cardima | - | 0.00 |
| | | ADOBE ILLUSTRATOR CS3 26001672, ACROBAT 9 PRO 22020858, CREATIVE, Cardima | - | 0.00 |
| | | 3 MICROSOFT OFFICE PRO & OFFICE 2007 MEDIA, Cardima | - | 0.00 |
| | | 2 MAC OFFICE 2008, Cardima | - | 0.00 |
| | | WEBSENCE WEB SECURITY SUITE 100 USERS, Cardima | - | 0.00 |
| | | EXPRESS METRIX, Cardima | - | 0.00 |
| | | 4 OFFICE PRO 2007, Cardima | - | 0.00 |
| | | ALLEGRO PCB DESIGN CIS-L, Cardima | - | 0.00 |
| | | SECURE COPY V.4 - 2 LICENSES, Cardima | - | 0.00 |
| | | CARDIMA WEBSITE DESIGN, Cardima | - | 2,958.40 |
| | | FILE SYSTEM AUDITOR, ENT. SECURITY REPORTER, SECURITY EXPLORER, Cardima | - | 0.00 |
| | | CONTROLLER, RENEW F/C TW4 SOFTWARE, Cardima | - | 614.34 |

Sub-Total >           **3,666.22**
(Total of this page)

Sheet __28__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    **Cardima, Inc.**                                                    ,    Case No.    **10-74445**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | OFFICE PRO 2007 6 PCS, Cardima | - | 0.00 |
| | | DESKTOP AUTHORITY V7, Cardima | - | 0.00 |
| | | SOLIDWORKS, Cardima | - | 0.00 |
| | | 4 MS OFFICE 07 PRO, Cardima | - | 0.00 |
| | | 2 MS OFFICE 07 PRO & ADOBE V.9, Cardima | - | 0.00 |
| | | MS VISIO 07 PRO & MS PROJ 07 STD, Cardima | - | 0.00 |
| | | MS VISIO & PROJECT 2007, Cardima | - | 0.00 |
| | | STATGRAPHICS CENTURION XVI NETWORK SEAT & SINGLE USER, Cardima | - | 0.00 |
| | | For a complete list of additional property, its manufacturer, location, etc., including those of no value (and therefore not on this Schedule), please see attached Exhibit "D". Please note that the values listed on this Exhibit are at full market to a company in the same business as the Debtor and has not been reduced to reflect liquidation values or other market values. Most of the assets will have no value, if not sold as part of a sale of all assets. | - | 0.00 |
| | | Domain name, website: Cardima.com | - | Unknown |

|  | Sub-Total > | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **665,268.88** |

Sheet __29__ of __29__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

**CARDIMA'S INTERNATIONAL PATENTS AND PATENT APPLICATIONS**

**May, 2010**

---

**1. WO/1994/016632 - INTRAVASCULAR METHOD AND SYSTEM FOR TREATING ARRHYTHMIA**
*04.08.1994 A61B 5/042 PCT/US1994/001018 CARDIMA, INC.*
*SUNG, Ruey*


**2. WO/1994/016619 -METHOD INTRAVASCULAR SENSING DEVICES FOR ELECTRICAL ACTIVITY**
*04.08.1994 A61B 5/042 PCT/US1994/001055 CARDIMA, INC.*
*LITTMAN, Laszlo*


**3. WO/1994/016618 -INTRAVASCULAR SENSING DEVICE**
*04.08.1994 A61B 5/042 PCT/US1994/001054 CARDIMA, INC.*
*LITTMAN, Laszlo*


**4. WO/1995/024160 -INTRAVASCULAR RF OCCLUSION CATHETER**
*14.09.1995 A61B 17/00 PCT/US1995/002593 CARDIMA, INC.*
*DICKENS, Duane*


**5. WO/1995/031243 -CATHETER WITH DEFLECTABLE DISTAL SECTION**
*23.11.1995 A61M 25/01 PCT/US1995/006189 CARDIMA, INC.*
*SCHAER, Alan, K.*


**6. WO/1996/037146 -OVER-THE-WIRE EP CATHETER**
*28.11.1996 A61B 5/042 PCT/US1996/006636 CARDIMA, INC.*
*SCHAER, Alan, K.*


**7. WO/1996/036277 -HIGH RESOLUTION INTRAVASCULAR SIGNAL DETECTION**
*21.11.1996 A61B 5/042 PCT/US1996/006631 CARDIMA, INC.*
*LITTMANN, Laszlo*


**8. WO/1996/040342 -GUIDING CATHETER FOR CORONARY SINUS**
*19.12.1996 A61M 25/00 PCT/US1996/009283 CARDIMA, INC.*
*RANDOLPH, Yvonne*


**9. WO/1997/037607 -LINEAR ABLATION DEVICE AND ASSEMBLY**
*16.10.1997 A61B 18/14 PCT/US1997/005714 CARDIMA, INC.*
*SCHAER, Alan, K.*

**10. WO/1998/006451 -INTRALUMINAL DELIVERY OF TISSUE LYSING MEDIUM**

*19.02.1998 A61B 18/02 PCT/US1997/014071 CARDIMA, INC.*
*MORLEY, Tracey, A.*

**11. WO/1998/038912 -OVER-THE-WIRE EP CATHETER**

*11.09.1998 A61B 5/042 PCT/US1998/004574 CARDIMA, INC.*
*SCHAER, Alan, K.*

**12. WO/1999/033509 -DEFLECTABLE GUIDING CATHETER**

*08.07.1999 A61M 25/01 PCT/US1998/027829 CARDIMA, INC.*
*QIN, Jay, J.*

**13. WO/1999/061095 -PROTECTED PIN CONNECTOR FOR AN ELECTROPHYSIOLOGY CATHETER**

*02.12.1999 A61B 5/0428 PCT/US1999/005521 CARDIMA, INC.*
*BARAJAS, Victor, J.*

**14. WO/1999/066851 -EP CATHETER**

*29.12.1999 A61B 18/14 PCT/US1999/014272 CARDIMA, INC.*
*SCHAER, Alan, K.*

**15. WO/2000/025669 -LINEAR ABLATION ASSEMBLY**

*11.05.2000 A61B 18/14 PCT/US1999/024952 CARDIMA, INC.*
*SCHAER, Alan, K.*

**16. WO/2001/015616 -ELECTROSURGICAL ABLATION TOOL**

*08.03.2001 A61B 18/14 PCT/US2000/024071 CARDIMA, INC.*
*CARNER, David, J.*

**17. WO/2001/087172 -MULTI-CHANNEL RF ENERGY DELIVERY WITH COAGULUM REDUCTION**

*22.11.2001 A61B 18/12 PCT/US2001/015346 CARDIMA, INC.*
*NASAB, Michael*

**18. WO/2002/087453 -HELICALLY SHAPED ELECTROPHYSIOLOGY CATHETER**

*07.11.2002 A61B 18/14 PCT/US2002/013604 CARDIMA, INC.*
*CHAN, Eric, K., Y.*

**19. WO/2005/112809 -A SYSTEM AND METHOD FOR MULTI-CHANNEL RF ENERGY DELIVERY WIH COAGULUM REDUCTION**

*01.12.2005 A61B 18/18 PCT/US2005/016455 CARDIMA, INC.*
*NASAB, Michael*

**20. WO/2005/112811 -ABLATION PROBE WITH STABILIZING MEMBER**

*01.12.2005 A61B 18/14 PCT/US2005/016715 CARDIMA, INC.*
*MOHAN, Ashik, A.*

**CARDIMA'S ISSUED U.S. PATENTS AND PATENT APPLICATIONS**

**May, 2010**

---

(*)1. Patent # <u>5,509,411</u>     Littmann                     Apr. 23, 1996
*Intravascular Sensing Device*

(#)2. Patent # <u>5,549,109</u>   Samson                       Aug. 27, 1996
*Sheathed Multipolar Catheter and Multipolar Guidewire for Sensing Cardiac Electrical Activity*

3. Patent # 5,645,064     Littmann               Jul. 8, 1997
*High Resolution Intravascular Signal Detection*
4. Patent # <u>5,645,082</u>     Sung                      Jul. 8, 1997
*Intravascular Method and System for Treating Arrhythmia*

(*) 5. Patent # <u>5,682,885</u>     Littmann             Nov. 4, 1997
*Intravascular Sensing Device*

6. Patent # <u>5,685,322</u>     Sung                  Nov. 11, 1997
*Intravascular System for Treating Arrhythmia*

(*)7. Patent # <u>5,699,796</u>     Littmann               Dec. 23, 1997
*High Resolution Intravascular Signal Detection*

(*)8. Patent # <u>5,706,809</u>     Littmann               Jan. 13, 1998
*Method and System for using Multiple Intravascular Sensing Devices to detect Electrical Activity*

(*)9. Patent # <u>5,711,298</u>     Littmann             Jan. 27, 1998
*High Resolution Intravascular Signal Detection*

10. Patent # <u>5,766,152</u>     Morley                 Jun. 16, 1998
*Intraluminal Delivery of Tissue Lysing Medium*

(*)11. Patent # <u>5,775,327</u>     Randolph             Jul. 7, 1998
*Guiding Catheter for the Coronary Sinus*

12. Patent # <u>5,782,760</u>     Schaer                 Jul. 21, 1998
*Over-the-wire EP Catheter*

13. Patent # <u>5,863,291</u>     Schaer                 Jan. 26, 1999
*Linear Ablation Assembly*

**14.  Patent # 5,881,732**       **Sung**                        **Mar. 16, 1999**
*Intravascular Method and System for Treating Arrhythmia*

**15.  Patent # 5,882,333**       **Schaer**                      **Mar. 16, 1999**
*Catheter with Deflectable Distal Section*

**16.  Patent # 5,895,355**       **Schaer**                      **Apr. 20, 1999**
*Over-the-Wire Catheter*

**17.  Patent # 5,947,952**       **Morley**                      **Sep. 7, 1999**
*Intraluminal Delivery of Tissue Lysing Medium*

**(*)18.  Patent # 5,957,842**    **Littman**                     **Sep. 28, 1999**
*High Resolution Intravascular Signal Detection*

**19.  Patent # 5,960,796**       **Sung**                        **Oct. 5, 1999**
*Intravascular Method and Device for Occluding a Body Lumen*

**(*)20.  Patent # 5,967,978**    **Littman**                     **Oct. 19, 1999**
*Intravascular Sensing Device*

**21. Patent # 6,002,956**   **Schaer**                           **Dec. 14, 1999**
*Method of Treating using an Over-the-Wire EP catheter*

**(*)22.  Patent # 6,021,340**    **Randolph**                    **Feb. 1, 2000**
*Guiding catheter for the coronary sinus*

**23.  Patent # 6,063,077**   **Schaer**                          **May 16, 2000**
*Linear Ablation Assembly*

**(*)24.  Patent # 6,088,610**   **Litmann**                      **July 11, 2000**
*Method and System for using Multiple Intravascular Sensing Devices to Detect
Electrical Activity*

**25.  Patent # 6,113,584**   **Morley**                          **September 9, 2000**
*Intraluminal Delivery of Tissue Lysing Medium*

**26.  Patent # 6,120,499**   **Dickens**                         **September 19, 2000**
*Intravascular RF Occlusion Catheter*

**(*)27.  Patent # 6,141,576**   **Litman**                       **October 31, 2000**
*Intravascular Sensing Device*

**28.  Patent # 6,167,291**   **Barajas**                         **December 26, 2000**
*Protected pin connector for an electrophysiology catheter*

**(\*)29. Patent # 6,251,092**      **Qin**      **June 26, 2001**
*Deflectable guiding catheter*
**30. Patent # 6,251,107**    **Schaer**      **June 26, 2001**
*EP Catheter*

**31. Patent # 6,302,880**    **Schaer**      **October 16, 2001**
*Linear Ablation Assembly*

**32. Patent # 6,332,881**   **Carner**      **December 25, 2001**
*Surgical Ablation Catheter*

**33. Patent # 6,746,446**   **Hill**      **June 8, 2004**
*Electrophysiologcial Device for the Isthmus*

**(\*)34. Patent # 6,743,227**    **Seraj**      **June 1, 2004**
<u>**Assigned to Medtronic**</u>
*Intraluminal Visualization System with Deflectable Mechanism*

**35. Patent # 6,814,732**      **Schaer**      **November, 2004**
*Linear Ablation Assembly*
**36. Patent # 6,936,047**    **Nasab**      **August 30, 2005**
*Multi-channel RF energy delivery with coagulum reduction*
**37. Patent # 6,972,016**    **Hill**      **December 6, 2005**
*Helically Shaped Electrophysiology Catheter*
**38. Patent # 7,252,664**    **Nasab**      **August 7, 2007**
*System and Method for Multi-channel RF energy delivery with Coagulum Reduction*

**39. Patent # 7,331,960**    **Schaer**      **February 19, 2008**
*Linear Ablation Assembly*

**40. Patent # 7,686,803**    **Mohan**      **March 30, 2010**
*Ablation Probe with Stabilizing Member*

---

(\*) = Patents sold to Medtronic but licensed back to Cardima
(#) = Licensed from Target Therapeutics

***CARDIMA PATENT APPLICATIONS (listed in order of earliest to latest filed)***

1. "System and Method for Performing Ablation and Other Medical Procedures Using An Etched Electrode Array with Flex Circuit", Vegh and Chan. A U.S. provisional patent 60/625,859 was filed on November 8, 2004. The U.S. patent application was filed on November 8, 2005 and published on May 11, 2006 (U.S. publication no. 20060100618). Attorney firm: FETF
2. "Bipolar Surgical Clamping System and Method", Wheeler and Chan. A U.S. provisional patent 60/625,859 was filed on May 27, 2005. The U.S. patent application was filed on May 26, 2006 and published on November 30, 2006 (U.S. patent application publication no. 20060271035). Attorney firm: FETF
3. "System and Method for Performing Ablation and Other Medical Procedures Using An Etched Electrode Array with Flex Circuit: Chan and Belman. A U.S. Continuation patent application 12,476,832 was filed on June 2, 2009. Attorney firm: FETF.
4. "Handle with Tension Control for Deflectable Catheter", Ku, Chun and Chan. A U.S. provisional patent application 61/274,587 was filed on September 8, 2009. Attorney firm: EL.

## INVENTION DISCLOSURES

1. "Ablation catheter with thermocouples in center of ablation electrodes and deflection mechanism with hyper-extension capability." Ku, Chun, Yuen and Van. Attorney firm: EL.
2. "Shapeable multi-lumen sheath fixture for linear ablation electrodes on a variable contour", Ku, Belman, Nguyen and Chan. Attorney firm: EL.
3. "Deflectable tip catheter for use in treatment of AF", Ku, Chun, Yuen, Van. Attorney firm: EL.
4. "Fixed loop PV mapping and ablation catheter for use in treatment of Atrial Fibrillation", Loeffler, Chun, Ku, Yuen. Attorney firm: EL.
5. "Circumferential Electrode Array for mapping/ablation of myocardial tissue", Ku, Chun, Yuen. Attorney firm: EL.

23.  Licenses, Franchises

1) License to market the Pathfinder and other related cardiac devices – issued by patent holder Medtronic.  Worldwide, perpetual, co-exclusive with Medtronic, license to make, use, sell all products covered under the following patents.   Patents cannot be sub-licensed by Medtronic within Cardima's field of use.

| U.S. Patents | | | |
|---|---|---|---|
| Patent No. | Issue Date | Title | Inventors |
| 5,509411 | April 23, 1996 | Intravascular Sensing Device | Littman, Samson, Vegh |
| 5,682,885 | November 4, 1997 | Intravascular Sensing Device | Littman, Samson, Vegh |
| 5,967,978 | October 19,1999 | Intravascular Sensing Device | Littman, Samson, Vegh |
| 6,141,576 | October 31, 2000 | Intravascular Sensing Device | Littman, Samson, Vegh |
| 5,699,796 | December 23, 1997 | High Resolution Intravascular Signal Detection | Littman, Lau, Amirana |
| 5,711,298 | January 27, 1998 | High Resolution Intravascular Signal Detection | Littman, Lau, Amirana |
| 5,957,842 | September 28, 1999 | High Resolution Intravascular Signal Detection | Littman, Lau, Amirana |
| 5,706,809 | January 13, 1998 | Method and System for using Multiple Intravascular Sensing Devices to detect Electrical Activity | Littman, Dickens |
| 6,088,610 | July 11, 2000 | Method and System for using Multiple Intravascular Sensing Devices to detect Electrical Activity | Littman, Dickens |
| 5,775,327 | July 7, 1998 | Guiding Catheter for the Coronary Sinus | Randolph, Dickens |
| 6,021,340 | February 1, 2000 | Guiding Catheter for the Coronary Sinus | Randolph, Dickens |

| U.S. Patent Applications | | | |
|---|---|---|---|
| Serial No. | Filing Date | Title | Inventors |
| 09/001,249 | 12/30/97 | Deflectable Guiding Catheter | J. Qin et al. |

| U.S. Provisional Patent Applications | | | |
|---|---|---|---|
| Serial No. | Filing Date | Title | Inventors |
| | 3/31/00 | Intralumenal Visualization System With Deflectable Mechanism | Seraj, et al |

2) License to use Surmodics technology applied to Cardima products – granted by Surmodics, Inc. Surmodics grants to Cardima the worldwide, non sub licensable, non-exclusive, fee for royalty, license to use, make, and sell products incorporating its coating technology.

ROYALTY PAYMENTS

CARDIMA shall pay SURMODICS a royalty for the Patent Rights and Know-how license granted in this Attachment B, which will be the greater of Paragraphs 5(a) and 5(b) as follows:

a.    Earned Royalties of two and one-half percent (2.5%) on Net Sales ($U.S.) of Attachment B1 Licensed Products sold in each calendar quarter.

b.    Quarterly Minimum Royalties for all Attachment B Licensed Products during the periods specified as follows:

| Minimum Royalty Periods | Quarterly Minimum Royalty |
|---|---|
| Beginning with the calendar quarter that includes the Licensed Product Effective Date to December 31, 2007 | $7,500 |
| January 1, 2008 to December 31, 2008 | $10,000 |
| January 1, 2009 to December 31, 2009 | $15,000 |

For the quarter calendar year commencing with January 1, 2010, and each year thereafter, the quarter calendar year Minimum Royalty shall be the prior year's quarterly Minimum Royalty adjusted by a percentage equal to the percentage change in the "Consumer Price Index For All Urban Consumers" for the prior calendar year as reported by the U.S. Department of Labor.

3) License to use Stellartech Technology – granted by Stellartech Research Inc.   Stellartech grants to Cardima the non-exclusive, nontransferable, worldwide, royalty free license to make, use, and sell products incorporating the patented Stellartech technology incorporated into the instrument which is being developed jointly between the two companies.

4) License to Stellartech of jointly developed technology – granted by Cardima.   Cardima grants the sub licensable, nonexclusive, worldwide, royalty free license to make, use, and sell products incorporating the inventions developed during the design of the instrument under consideration.

# CARDIMA, INC.    Asset Listing

| Asset G/L | Co Asset | | | | | | | Dept | Internal | | Internal | | | checked 12/08/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acct No | No | Vendor/Mfg | Description | Location | Location | System No | Type | | Acq Value | | Curr Acc Dep | | Book Value | |
| 16000 | 90158 NT | LRS ASSOCIATES | ARCHITECTURE AND PLANNING FOR PHASE I | Cardima | Facilities | 165 | LI | 3800 | 2,000.00 | | 2,000.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90158 NT | LRS ASSOCIATES | PHASE I ARCHITECTURAL SERVICES | Cardima | Facilities | 208 | LI | 3800 | 2,600.00 | | 2,600.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90160 NT | DESIGNET, INC. | VOICE AND DATA CABLING | Cardima | Facilities | 167 | LI | 3800 | 15,799.19 | | 15,799.19 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90160 NT | DESIGNET | TELEPHONE & DATA CABLING (FINAL INVOICE) | Cardima | Facilities | 314 | LI | 3800 | 4,608.19 | | 4,608.19 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90160 NT | DESIGNET, INC. | CABLE INSTALLATION FOR ELEVATOR | Cardima | Facilities | 328 | LI | 3800 | 306.03 | | 306.03 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90190 NT | FRANK ELECTRIC CO., INC. | INSTALL POWER POLES AND FEED WITH DEDICA | Cardima | Facilities | 209 | LI | 3800 | 748.00 | | 748.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90205 NT | FRANK ELECTRIC CO. | ELECTRICAL POWER TO NPD LAB | Cardima | ME Lab | 215 | LI | 3800 | 3,643.89 | | 3,643.89 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90220 NT | FRANK ELECTRIC CO. | ELECTRIC HOOKUP FOR TEMPERATURE COMPRE | Cardima | Facilities | 230 | LI | 3800 | 850.16 | | 850.16 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90225 NT | PERIMETER SECURITY & SOU | SECURITY SYSTEM | Cardima | Facilities | 236 | LI | 3800 | 24,790.77 | | 24,790.77 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90243 NT | FRANK ELECTRIC CO. | POWER FOR BRAIDING MACHINE | Cardima | Braiding Rm | 258 | LI | 3800 | 820.74 | | 820.74 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90249 NT | MV SIGNS | CARDIMA SIGN | Cardima | Facilities | 279 | LI | 3800 | 2,165.78 | | 2,165.78 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90299 NT | FRANK ELECTRIC CO. | INSTALL 110 TO BRAIDER ROOM | Cardima | Braiding Rm | 333 | LI | 3800 | 1,091.14 | | 1,091.14 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90304 NT | METRO FENCE INC. | WAREHOUSE FENCING | Cardima | Warehouse | 338 | LI | 3800 | 6,245.50 | | 6,245.50 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90304NTA | MID-PENINSULA FENCING | FENCE-WAREHOUSE 40' OF 8' TALL CHAIN LINK F | Cardima | Warehouse | 2,612 | LI | 3800 | 1,447.50 | | 1,447.50 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90400 NT | CITY CANVAS | SHIPPING DOOR AWNING | Cardima | Warehouse | 486 | LI | 3800 | 2,155.00 | | 2,155.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90417 NT | DESIGNET, INC | VOICE AND DATA CABLING | Cardima | Facilities | 503 | LI | 3800 | 687.87 | | 687.87 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90420 NT | PROTECTION SERVICES, INC. | FIRE ALARM SYSTEM WITH 3 PULL STATIONS | Cardima | Facilities | 523 | LI | 3800 | 2,715.00 | | 2,715.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90428 NT | FRANK ELECTRIC CO | POWERPOLE, RECEPTICLE & CIRCUIT BREAKERS | Cardima | Facilities | 531 | LI | 3800 | 2,046.90 | | 2,046.90 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90462 NT | PACIFIC BELL | CITY PHONE LINES INTO BUILDING | Cardima | Facilities | 538 | LI | 3800 | 2,266.42 | | 2,266.42 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90471 NT | DESIGNET | INSTALL LINE FOR TENSILE TESTER | Cardima | NPD 2nd Flr | 539 | LI | 3800 | 256.99 | | 256.99 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90471 NT | DESIGNET | INSTALL VOICE & DATA LINE | Cardima | Facilities | 540 | LI | 3800 | 210.89 | | 210.89 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90567 NT | EISI / FRANK ELECT. | COSMOPOLITAN VIDEO SCREEN 60X80 MATTE WI | Cardima | Office 2nd Flr | 673 | LI | 3800 | 1,952.23 | | 1,952.23 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90568 NT | SPECTRUM / FRANK ELECT. | HAND DRYERS - WHITE | Cardima | Cleanroom 1st F | 672 | LI | 3800 | 3,304.21 | | 3,304.21 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90594 NT | DESIGN NET, INC | PATCH PANEL & 30 NEW PHONE/DATALINES | Cardima | Facilities | 747 | LI | 3800 | 6,167.23 | | 6,167.23 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90613 NT | FRANK ELECTRIC | RUN POWER LINE / INSTALL BREAKER IN PANEL | Cardima | Facilities | 757 | LI | 3800 | 705.44 | | 705.44 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90647 NT | FRANK ELECTRONICS | DEDICATE CIRCUIT IN STAIRWAY / LIGHTS IN CO | Cardima | Facilities | 811 | LI | 3800 | 2,981.00 | | 2,981.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90657 NT | FRANK ELECTRIC | INSTALL AND MOVE RECEPTACLE | Cardima | Facilities | 820 | LI | 3800 | 1,848.26 | | 1,848.26 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90694 NT | CARDIMA - LABOR | CE022 - LABOR CONSTRUCTION DOWNSTAIRS OF | Cardima | Facilities | 839 | LI | 3800 | 2,400.04 | | 2,400.04 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90725 NT | DESIGNET INC | INSTALL DATA/VOICE LINES | Cardima | Facilities | 842 | LI | 3800 | 1,539.55 | | 1,539.55 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 90822 NT | DESIGNET / NA | DROP NEW LINES | Cardima | Facilities | 972 | LI | 3800 | 672.89 | | 672.89 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91089 NT | VARIOUS | LABOR FOR RECONFIGURATION OF NPD LAB | Cardima | NPD 2nd Flr | 1,417 | LI | 3800 | 6,510.00 | | 6,510.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91128 NT | FRANK ELECTRIC/FRANK ELE | INSTALLED 8 FITURE CONVERTERS, 3 SP CIRCUIT | Cardima | Facilities | 1,500 | LI | 4200 | 1,396.13 | | 1,396.13 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91140 NT | SILICON VLY SHEV/SVS | 11'X14' CAGE WITH DOOR FOR IQC STORAGE | Cardima | IQC | 1,528 | LI | 3800 | 1,855.41 | | 1,855.41 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91150 NT | AIR SYSTEMS/AIR SYSTEMS | ROUTING CLEAN DRY AIR TO NEW WORK BENCH | Cardima | Cleanroom 1st F | 1,912 | LI | 3800 | 1,356.00 | | 1,356.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91151 NT | AIR SYSTEMS/AIR SYSTEMS | 8 CLEAN DRY AIR DROPS WITH SHUT OFF VALVE | Cardima | Cleanroom 1st F | 1,913 | LI | 3800 | 5,285.00 | | 5,285.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91275 NT | AIR SYSTEMS, INC. | REDUCT AIR SYSTEM IN THE GRINDING ROOM | Cardima | ME Lab | 2,006 | LI | 3800 | 9,650.00 | | 9,650.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91276 NT | SILICON VALLEY SHELVING | CURTAIN WALL TO SEPARATE GRINDING RM & N | Cardima | ME Lab | 2,009 | LI | 3800 | 2,996.14 | | 2,996.14 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91277 NT | SILICON VALLEY SHELVING | CURTAIN FOR CLEANROOM & FENCE FOR DOC CC | Cardima | Clnrm 1st Flr & | 2,010 | LI | 3800 | 1,472.14 | | 1,472.14 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91281 NT | NELSON T. LEWIS | CARPET NPD AREA & BUILD COPY CENTER | Cardima | ME Lab | 2,014 | LI | 3800 | 16,426.00 | | 16,426.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91289 NT | VARIOUS | COMPUTER & PHONE WIRING | Cardima | Facilities | 2,033 | LI | 3800 | 29,980.70 | | 29,980.70 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91335 NT | AIR SYSTEMS/ENCOMPASS | HUMIDITY SENSORS | Cardima | Cleanroom 1st F | 2,086 | LI | 3200 | 6,741.75 | | 6,741.75 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91336 NT | AIR SYSTEMS/ENCOMPASS | HUMIDITY SENSORS | Cardima | Cleanroom 1st F | 2,087 | LI | 4100 | 2,247.25 | | 2,247.25 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91346 NT | ENCOMPASS | FIRE/SMOKE DAMPERS | Cardima | Facilities | 2,099 | LI | 3800 | 3,023.00 | | 3,023.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91360 NT | VARIOUS | COMDISCO BUY-OUT (LEASEHOLD IMPROVEMEN | Cardima | Facilities | 2,113 | LI | 3800 | 19,821.99 | | 19,821.99 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91371 | FRESH WATER SYSTEMS | WATER COOLER/FILTER | Cardima | Facilities | 2,126 | LI | 3800 | 1,178.68 | | 1,178.68 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91380 NT | VARIOUS | COMDISCO LSE 17 BUY-OUT (LEASEHOLD IMPRO\ | Cardima | Facilities | 2,144 | LI | 3800 | 1,287.44 | | 1,287.44 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91418 NT | VARIOUS | COMDISCO BUY-OUT LEASEHOLD IMPROVEMENT | Cardima | Facilities | 2,183 | LI | 3800 | 5,901.53 | | 5,901.53 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91430 NT | PROTECTION SERVICE INDS. | PANEL FOR SECURITY SYSTEM | Cardima | Facilities | 2,221 | LI | 3800 | 1,845.45 | | 1,845.45 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91449 | SUMMIT/ATLAS COPCO | AIR COMPRESSOR ZT22-125 30 HP | Cardima | Facilities | 2,322 | LI | 3800 | 25,224.90 | | 25,224.90 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91495 NT | ATLAS COPCO/NATIONWIDE | AIR COMPRESSOR BUY-OUT | Cardima | Facilities | 2,321 | LI | 3800 | 12,791.17 | | 12,791.17 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91541 | SERRANO ELECTRIC, INC. | ELECTRICAL WORK IN CLEANROOM | Cardima | Cleanroom 1st F | 2,344 | LI | 3200 | 5,670.00 | | 5,670.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91576 NT | ACCEL AIR SYSTEMS | AC UNIT W/ 3TON COOLING AND ROOFTOP DUCT | Cardima | Facilities | 2,347 | LI | 3800 | 8,890.00 | | 8,890.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91577 | Protection One | Installation of New Security Systems | Cardima | Facilities | 2,348 | LI | 3800 | 19,767.43 | | 19,767.43 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91579 | Roberts Electric Co. | Electrical Installation to server room | Cardima | Server Rm 2nd F | 2,349 | LI | 1300 | 4,091.00 | | 4,091.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91603 | Armored Locksmith Inc | 17 Electrified Lever 24V EU, 14 Power Transfer Hinge, 4 | Cardima | Facilities | 2,390 | LI | 3800 | 14,971.12 | | 14,971.12 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91623 | Cupertino Electric Inc. | 2nd Flr 7 cubicles Electrical Installation | Cardima | Office 2nd Flr | 2,411 | LI | 3800 | 4,663.46 | | 4,663.46 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91624 | Cupertino Electric Incl | 2nd Flr 10 cubicles Electrical Installation | Cardima | Office 2nd Flr | 2,412 | LI | 3800 | 2,422.43 | | 2,422.43 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91646 NT | ACCEL AIR SYSTEM | HVAC SYSTEM UPGRADE | Cardima | Facilities | 2,480 | LI | 3800 | 26,415.00 | | 26,415.00 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91746 NT | CUPERTINO ELECTRIC | ELECTRICAL CAPITAL UPGRADE TO WAREHOUSE | Cardima | Warehouse | 2,508 | LI | 3800 | 7,848.90 | | 7,848.90 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91747 NT | CUPERTINO ELECTRIC | ELECTRICAL CAPITAL UPGRADE TO WAREHOUSE | Cardima | Warehouse | 2,509 | LI | 3800 | 7,260.78 | | 7,260.78 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91857NT | SIGN A RAMA | CARDIMA LOGO-OUTDOOR & EVACUATION SIGN | Cardima | Facilities | 2,601 | LI | 3800 | 1,404.77 | | 1,404.77 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91858 | FIX AIR | CONDENSER UNIT MOTOR | Cardima | Facilities | 2,602 | LI | 3800 | 1,664.48 | | 1,664.48 | | 0.00 | Part B, Sched B, 35 |
| 16000 | 91859 | VORTEX | HOLLOW METAL DOOR | Cardima | Warehouse | 2,603 | LI | 3800 | 1,234.92 | | 1,234.92 | | 0.00 | Part B, Sched B, 35 |

| Acct No | Co Asset No | Vendor/Mfg | Description | Location | Location | System No | Type | Dept | Internal Acq Value | Internal Curr Acc Dep | Book Value | checked 12/08/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16000 | 91863NT | VARIOUS | INTERCOM PAGING SYSTEM | Cardima | Cleanroom 1st F | 2,611 | LI | 3800 | 4,351.70 | 4,351.70 | 0.00 | Part B, Sched B, 35 |
| 16000 | 91892NT | ACCELL AIR SYSTEMS/RSD | HVAC SYSTEM UPGRADE-MATL ADD ON-91646N | Cardima | Facilities | 2,732 | LI | 3800 | 6,156.96 | 1,810.88 | 4,346.08 | Part B, Sched B, 35 |
| 16000 | 91893NT | ACCEL AIR SYSTEMS/ RSD | HVAC SYSTEM UPGRADE-LABOR ADD ON-91646N | Cardima | Facilities | 2,733 | LI | 3800 | 1,654.50 | 486.62 | 1,167.88 | Part B, Sched B, 35 |
| 16000 | 91894 | ROADRUNNER GLASS / DALE | MIRRORS-5 PCS CUSTOM-MATLS | Cardima | 1 HR, 1 CAO, 1 | 2,734 | LI | 1900 | 1,456.98 | 428.53 | 1,028.45 | Part B, Sched B, 35 |
| 16000 | 91894NT | ROADRUNNER GLASS / DALE | MIRRORS-5 PCS CUSTOM-LABOR | Cardima | 1 HR, 1 CAO, 1 | 2,735 | LI | 1900 | 750.00 | 220.59 | 529.41 | Part B, Sched B, 35 |
| 16000 | 91897NT | TECHNICAL SAFETY SERVICI | BMS SYSTEM VALIDATION-LABOR | Cardima | Facilities | 2,743 | LI | 3800 | 8,780.00 | 2,156.49 | 6,623.51 | Part B, Sched B, 35 |
| Asset G/L Acct No= | 16000 | | | | | | | | 385,471.92 | 371,776.59 | 13,695.33 | |
| SubTotal: | | | | | | | | | | | | ok |
| | | | | | | | | | | | | |
| 16220 | 90563 | M. KELEHER, HOME DEPO | WEBER GENESIS 1000 BBQ | Cardima | Warehouse | 650 | OF | 3800 | 500.89 | 500.89 | 0.00 | Part B, Sched B, 4 | ok |
| 16220 | 90678 | K. KELEHER, HOME DEPO | WEBER GAS GRILL | Cardima | Warehouse | 838 | OF | 3800 | 531.49 | 531.49 | 0.00 | Part B, Sched B, 4 | ok |
| Asset G/L Acct No= | 16220 | | | | | | | | 1,032.38 | 1,032.38 | 0.00 | |
| SubTotal: | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 16120 | 91362 NT | VARIOUS | COMDISCO BUY-OUT (OFFICE EQUIPMENT) | Cardima | 0 | 2,115 | OE | 3800 | 736.12 | 736.12 | 0.00 | Part B, Sched B, 28 | ok |
| 16120 | 91419 NT | VARIOUS | COMDISCO BUY-OUT OFFICE EQPT. | Cardima | in HR, rcvd frm | 2,184 | OE | 3800 | 132.97 | 132.97 | 0.00 | Part B, Sched B, 28 | ok |
| 16120 | 91453 | GOOD GUYS (E. CHAN ER) | SONY DIGITAL VIDEOCAM DCR-TRV80 | Cardima | in HR, rcvd frm | 2,248 | OE | 4900 | 1,190.74 | 1,190.74 | 0.00 | Part B, Sched B, 28 | ok |
| 16120 | 91467 | FRY'S ELECTRONICS | EPSON 54C LCD PROJECTOR | Cardima | Conference Rm | 2,291 | OE | 1900 | 1,446.27 | 1,446.27 | 0.00 | Part B, Sched B, 28 | ok |
| 16120 | 91532 | LCR/PREMYSIS | Inter Telephone Base System | Cardima | Server Rm | 2,342 | OE | 3800 | 29,308.13 | 20,027.24 | 9,280.89 | Part B, Sched B, 28 | ok |
| 16120 | 91536 | LCR / PREMYSIS | 10 SMALL 2 LINE DISPLAY PHONE | Cardima | IN MIS | 2,343 | OE | 3800 | 4,913.13 | 3,275.43 | 1,637.70 | Part B, Sched B, 28 | ok |
| 16120 | 91607 | LCR/Premysis | 10 Phones Model 8520 | Cardima | Asset Room # 2 | 2,391 | OE | 3800 | 10,580.01 | 5,819.00 | 4,761.01 | Part B, Sched B, 28 | ok |
| 16120 | 91625 | LCR/PREMYSIS | Additional Telephone | Cardima | Asset Room # 2 | 2,413 | OE | 3800 | 4,517.20 | 2,409.17 | 2,108.03 | Part B, Sched B, 28 | ok |
| 16120 | 91638 | MR COPY | XEROX WCM20i | Cardima | IQC | 2,425 | OE | 3100 | 3,017.81 | 1,559.20 | 1,458.61 | Part B, Sched B, 28 | ok |
| 16120 | 91639 | MR COPY | XEROX PHASER 5500N | Cardima | Office 2nd Flr | 2,426 | OE | 1200 | 3,990.04 | 2,061.53 | 1,928.51 | Part B, Sched B, 28 | ok |
| 16120 | 91691NT | LCR/PREMYSIS | 5 MODEL 8520 STANDART 2 LINE SMALL DISPLAY | Cardima | Asset Room # 2 | 2,452 | OE | 3800 | 2,007.19 | 936.69 | 1,070.50 | Part B, Sched B, 28 | ok |
| 16120 | 91818 NT | LCR/PREMYSIS INC. | 5 MODEL 8520 STANDARD 2 LINE SM PHONE | Cardima | Asset Room # 2 | 2,553 | OE | 3800 | 2,007.20 | 769.43 | 1,237.77 | Part B, Sched B, 28 | ok |
| 16120 | 91865 | PEIMED LLC | OLYMPUS VIDEO CAMERA SYSTEM | Cardima | Cleanroom-2nd I | 2,613 | OE | 2300 | 3,085.23 | 1,028.41 | 2,056.82 | Part B, Sched B, 28 | ok |
| 16120 | 91873NT | GUIDANT-BOSTON SCIENTIFI | 7mm ENDOSCOPE VH-1111 | Cardima | Cleanroom-2nd I | 2,660 | OE | 2300 | 3,700.78 | 1,110.24 | 2,590.54 | Part B, Sched B, 28 | ok |
| 16120 | 91925 | ICE SAFETY SOLUTIONS | DEFIBRILLATOR AED | Cardima | Lobby | 2,868 | OE | 3800 | 1,658.45 | 248.77 | 1,409.68 | Part B, Sched B, 28 | ok |
| 16220 | 90833 NT | RUCKER FULLER/RUCKER FU | 10 DESK CHAIRS (AMOUNT NOT CAPITALIZED BY | Cardima | Office-1st Flr | 1,416 | OF | 3800 | 2,458.80 | 2,458.80 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91129 | TUFTS OFFICE SUP/FIREKING | 4 DRAWER LATERAL FIREPROOF FILE CABINET | Cardima | Office-1st Flr | 1,501 | OF | 5300 | 2,224.00 | 2,224.00 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91136 NT | BUS RES GRP/BUS RES GRP | (6) ARMLESS CHAIRS | Cardima | General Office | 1,506 | OF | 3800 | 1,255.03 | 1,255.03 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91137 NT | BUS RES GRP/BUS RES GRP | (2) COMPUTER DESKS WITH LEFT HAND KEYBOA | Cardima | General Office | 1,505 | OF | 3800 | 1,698.12 | 1,698.12 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91142 | TUFTS OFFICE SUP/FIREKING | 4 DRAWER LATERAL FIREPROOF FILE CABINET | Cardima | HR | 1,526 | OF | 1400 | 2,224.00 | 2,224.00 | 0.00 | Part B, Sched B, 28 | to add |
| 16220 | 91160 | TUFTS OFFICE SUP/FIREKING | 4-DRAWER VERTICAL FIREPROOF FILE CABINET | Cardima | IQC | 1,958 | OF | 3400 | 1,495.57 | 1,495.57 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91171 | TUFTS/FIREKING | 4 DRAWER LATERAL FIREPROOF FILE CABINET | Cardima | Doc Control Are | 1,960 | OF | 5400 | 2,224.00 | 2,224.00 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91172 | TUFTS/FIREKING | 4 DRAWER VERTICAL FIREPROOF FILE CABINET | Cardima | Doc Control Are | 1,961 | OF | 5400 | 1,432.60 | 1,432.60 | 0.00 | Part B, Sched B, 28 | o\ |
| 16220 | 91173 | TUFTS/FIREKING | 4 DRAWER LATERAL FIREPROOF FILE CABINET | Cardima | Office 2nd Flr | 1,957 | OF | 1200 | 1,678.34 | 1,678.34 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91186 | C&H DISTRIBUTION/C&H DIS | 48" GRAY CABINET WITH BINS | Cardima | Machine Shop | 1,999 | OF | 4200 | 1,043.80 | 1,043.80 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91234 | Corporate Exp/FireKing | 4 Drawer Fireproof File Cabinet | Cardima | Doc Control Are | 1,791 | OF | 3400 | 1,731.98 | 1,731.98 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91248 | CORPORATE EXP/FIREKING | FIREKING 4 DRAWER LATERAL FILE CABINET | Cardima | Doc Control Are | 1,812 | OF | 5400 | 2,912.90 | 2,912.90 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91251 | CORP EXP. / FIRE KING | 4 DRW FIRE KING FILE CABINET | Cardima | Office-1st Flr | 1,824 | OF | 5200 | 2,834.96 | 2,834.96 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91262 | FIREKING | 4 DRW FIRE KING FILE CABINET | Cardima | Office-1st Flr | 1,823 | OF | 1900 | 1,517.66 | 1,517.66 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91262 | CORP. EXP / FIRE KING | 4 DRW FIRE KING FILE CABINET | Cardima | Office-1st Flr | 1,822 | OF | 1900 | 0.00 | 0.00 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91284 NT | SAN JOSE OFFICE FURNITURE | 9 CUBICLES (3 SENIOR STAFF/6 DIRECTORS) | Cardima | General Office | 2,028 | OF | 3800 | 5,888.16 | 5,888.16 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91285 NT | SAN JOSE OFFICE FURNITURE | 7 CUBICLES | Cardima | General Office | 2,029 | OF | 3800 | 8,664.84 | 8,664.84 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91299 | SAN JOSE OFFICE FURNITURE | FIRE RESISTANT FILE CABINET | Cardima | Lobby Area | 2,044 | OF | 1200 | 1,899.72 | 1,899.72 | | Part B, Sched B, 28 | ok |
| 16220 | 91300 | SAN JOSE OFFICE FURNITURE | FIRE RESISTANT FILE CABINET | Cardima | Office-1st Flr | 2,045 | OF | 5100 | 1,899.72 | 1,899.72 | | Part B, Sched B, 28 | ok |
| 16220 | 91301 | SAN JOSE OFFICE FURNITURE | FIRE RESISTANT FILE CABINET | Cardima | Warehouse | 2,118 | OF | 3400 | 1,899.72 | 1,899.72 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91302 | SAN JOSE OFFICE FURNITURE | FIRE RESISTANT FILE CABINET | Cardima | Doc Control Are | 2,047 | OF | 5300 | 1,899.72 | 1,899.72 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91303 | SAN JOSE OFFICE FURNITURE | FIRE RESISTANT FILE CABINET | Cardima | Doc Control Are | 2,048 | OF | 5400 | 1,899.72 | 1,899.72 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91303 | SAN JOSE OFFICE FURNITURE | FIRE RESISTANT FILE CABINET | Cardima | Doc Control Are | 2,049 | OF | 5400 | 1,899.72 | 1,899.72 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91347 | KORDEN | 4-DRAWER FIRE FILE CABINET | Cardima | Office 2nd Flr | 2,119 | OF | 5300 | 2,393.28 | 2,393.28 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91363 NT | VARIOUS | COMDISCO BUY-OUT (OFFICE FURNITURE) | Cardima | General Office | 2,116 | OF | 3800 | 15,261.93 | 15,261.93 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91365 | SAN JOSE OFFICE FURNITURE | KORDEN FIRE RESISTANT 4-DRAWER FILE CABIN | Cardima | Doc Control Are | 2,120 | OF | 5300 | 2,321.97 | 2,321.97 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91366 | SAN JOSE OFFICE FURNITURE | KORDEN FIRE RESISTANT 4-DRAWER FILE CABIN | Cardima | Doc Control Are | 2,121 | OF | 5400 | 2,321.96 | 2,321.96 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91367 | SAN JOSE OFFICE FURNITURE | KORDEN FIRE RESISTANT 4-DRAWER FILE CABIN | Cardima | Doc Control Are | 2,122 | OF | 5400 | 2,321.96 | 2,321.96 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91372 NT | VARIOUS | COMDISCO BUY-OUT OFFICE FURNITURE (LEASE | Cardima | General Office | 2,133 | OF | 3800 | 356.88 | 356.88 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91420 NT | VARIOUS | COMDISCO BUY-OUT OFFICE FURNITURE | Cardima | General Office | 2,185 | OF | 3800 | 9,131.14 | 9,131.14 | 0.00 | Part B, Sched B, 28 | ok |
| 16220 | 91580 | Easy Color Printing | Pop Up Booth 8x10 | Cardima | Marketing Cage | 2,350 | OF | 2100 | 4,072.69 | 2,375.74 | 1,696.95 | Part B, Sched B, 28 | ok |
| 16220 | 91692NT | LFTM, INC. | 3 - 8'x8' CUBICLE, 2ND FLOOR | Cardima | Office-2nd Flr | 2,453 | OF | 5300 | 5,270.89 | 2,459.75 | 2,811.14 | Part B, Sched B, 28 | ok |
| 16420 | 91379 NT | VARIOUS | COMDISCO LSE 17 BUY-OUT (COMPUTER EQUIP) | Cardima | 0 | 2,143 | HW | 3800 | 1,062.12 | 1,062.12 | 0.00 | Part B, Sched B, 28 | ok |
| 16420 | 91399 | CDW COMPUTER CENTERS | HP LASERJET 2200DN PRINTER | Cardima | IQC | 2,688 | HW | 3400 | 593.01 | 593.01 | 0.00 | Part B, Sched B, 28 | ok |
| 16420 | 91399 NT | CDW COMPUTER CENTERS | HP LASERJET 2200DN PRINTER | Cardima | IQC | 2,164 | HW | 3400 | 593.01 | 593.01 | 0.00 | Part B, Sched B, 28 | ok |
| 16420 | 91401 | DELL USA | POWER EDGE 2650 1.8 GHZ/512K CACHE XEON | Cardima | Server Room | 2,166 | HW | 1300 | 6,217.92 | 6,217.92 | 0.00 | Part B, Sched B, 28 | ok |
| 16420 | 91422 NT | VARIOUS | COMDISCO BUY-OUT COMPUTER EQUIPMENT | Cardima | 0 | 2,187 | HW | 3800 | 6,076.70 | 6,076.70 | 0.00 | Part B, Sched B, 28 | ok |
| 16420 | 91461 | SYNERGYSTEX INT'L. | CF 1000 PLUS CFL PRINTER | Cardima | Rm beside MIS | 2,284 | HW | 3200 | 4,932.94 | 4,932.94 | 0.00 | Part B, Sched B, 28 | ok |

Asset G/L  Co Asset

Acct No   No          Vendor/Mfg          Description          Location     Location     System No          Dept Internal          Internal          checked
                                                                                                     Type          Acq Value     Curr Acc Dep     Book Value          12/08/10

| Acct No | No | Vendor/Mfg | Description | Location | Location | System No | Type | Acq Value | Curr Acc Dep | Book Value | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16420 | 91462 | DELL | POWER EDGE 2650 SERVER | Cardima | Server Rm | 2,285 | HW | 1300 | 4,079.93 | 4,079.93 | 0.00 | Part B, Sched B, 28 | ok |
| 16420 | 91487 | DELL | POWEREDGE 1750 QAD PILOT SERVER | Cardima | Server Rm | 2,313 | HW | 1300 | 2,287.02 | 2,287.02 | 0.00 | Part B, Sched B, 28 | ok |
| 16420 | 91502 | GE HEALTHCARE | GE Healtcare-5 Digital recorder, 10 memory card, 10 adap | St Thomas Hospital-UK | St Thomas Hosp | 2,329 | HW | 5300 | 14,159.00 | 14,159.00 | 0.00 | Part B, Sched B, 28 | ok |
| 16420 | 91508 | DELL | DUAL CORE XEON PROC 5050 1 GB | Cardima | IN MIS | 2,331 | HW | 1300 | 2,385.45 | 2,385.45 | 0.00 | Part B, Sched B, 28 | ok |
| 16420 | 91509 | DELL | DUAL CORE XEON PROC 5050 1 GB | Cardima | IN MIS | 2,332 | HW | 1300 | 2,385.44 | 2,385.44 | 0.00 | Part B, Sched B, 28 | ok |
| 16420 | 91510 | DELL | DUAL CORE XEON PROC 5050 2 GB | Cardima | IN MIS | 2,333 | HW | 1300 | 3,966.55 | 3,966.55 | 0.00 | Part B, Sched B, 28 | ok |
| 16420 | 91527 | DELL COMPUTERS | POWER EDGE 2950-DUAL CORE 5050 | Cardima | Server Rm | 2,339 | HW | 1300 | 7,530.24 | 7,530.24 | 0.00 | Part B, Sched B, 28 | ok |
| 16420 | 91543 | OFFICE PERFECT | Cisco VPN/Firewall | Cardima | IN MIS | 2,346 | HW | 1300 | 2,728.25 | 2,728.25 | 0.00 | Part B, Sched B, 28 | ok |
| 16420 | 91550 | Lenovo | LAPTOP-ASTEROID 06 | Cardima | Asset Room # 1 | 2,357 | HW | 2100 | 1,626.87 | 1,581.68 | 45.19 | Part B, Sched B, 28 | ok |
| 16420 | 91551 | Lenovo | Laptop Asteroid 05 | Cardima | Asset Room # 1 | 2,580 | HW | 4200 | 1,626.87 | 1,581.68 | 45.19 | Part B, Sched B, 28 | ok |
| 16420 | 91552 | Lenovo | Laptop Computer | Cardima | Asset Room # 1 | 2,767 | HW | 2500 | 1,626.87 | 1,581.67 | 45.20 | Part B, Sched B, 28 | ok |
| 16420 | 91554 | Lenovo | Laptop Computer | Cardima | Asset Room # 1 | 2,361 | HW | 2100 | 1,626.87 | 1,581.68 | 45.19 | Part B, Sched B, 28 | ok |
| 16420 | 91555 | Lenovo | ASTEROID 01-LENOVO T61 | Cardima | Asset Room # 1 | 2,681 | HW | 2600 | 1,626.87 | 1,581.67 | 45.20 | Part B, Sched B, 28 | ok |
| 16420 | 91556 | Ma Laboratories | Desktop Computer | Cardima | Asset Room # 1 | 2,364 | HW | 3800 | 902.90 | 877.83 | 25.07 | Part B, Sched B, 28 | ok |
| 16420 | 91558 | Ma Laboratories | Desktop Computer | Cardima | Asset Room # 1 | 2,776 | HW | 1100 | 902.90 | 877.82 | 25.08 | Part B, Sched B, 28 | ok |
| 16420 | 91559 | Ma Laboratories | Desktop Computer | Cardima | Asset Room # 1 | 2,367 | HW | 3100 | 902.90 | 877.83 | 25.07 | Part B, Sched B, 28 | ok |
| 16420 | 91560 | Ma Laboratories | COMET 06-CUSTOM DESKTOP | Cardima | Asset Room # 1 | 2,682 | HW | 4200 | 902.90 | 877.82 | 25.08 | Part B, Sched B, 28 | ok |
| 16420 | 91561 | Ma Laboratories | Desktop Computer | Cardima | Leonard L-on his | 2,369 | HW | 2500 | 902.90 | 877.83 | 25.07 | Part B, Sched B, 28 | ok |
| 16420 | 91562 | Ma Laboratories | Desktop Computer | Cardima | Asset Room # 1 | 2,777 | HW | 1300 | 902.90 | 877.82 | 25.08 | Part B, Sched B, 28 | ok |
| 16420 | 91564 | Ma Laboratories | Desktop Computer | Cardima | Asset Room # 1 | 2,372 | HW | 4900 | 902.90 | 877.83 | 25.07 | Part B, Sched B, 28 | ok |
| 16420 | 91565 | Ma Laboratories | Desktop Computer | Cardima | Asset Room # 1 | 2,373 | HW | 2100 | 902.90 | 877.82 | 25.08 | Part B, Sched B, 28 | ok |
| 16420 | 91566 | Ma Laboratories | Desktop Computer | Cardima | P.Cheng-on his s | 2,778 | HW | 1200 | 902.87 | 877.80 | 25.07 | Part B, Sched B, 28 | ok |
| 16420 | 91575 | IT Netsource, Inc. | APC Symmetra bundle | Cardima | IN MIS | 2,351 | HW | 1300 | 16,776.41 | 16,310.41 | 466.00 | Part B, Sched B, 28 | ok |
| 16420 | 91581 | Dell Financial Services | PowerEdge Server 1950 | Cardima | Server Room | 2,352 | HW | 1300 | 3,323.37 | 3,231.06 | 92.31 | Part B, Sched B, 28 | ok |
| 16420 | 91582 | Dell Financial Services | PowerEdge Server 1950 | Cardima | Server Room | 2,353 | HW | 1300 | 3,323.37 | 3,231.06 | 92.31 | Part B, Sched B, 28 | ok |
| 16420 | 91583 | Dell Financial Services | PowerEdge Server 1950 | Cardima | Server Room | 2,354 | HW | 1300 | 3,323.37 | 3,231.06 | 92.31 | Part B, Sched B, 28 | ok |
| 16420 | 91584 | Dell Financial Services | NF500-NEPTUNE | Cardima | Server Room | 2,355 | HW | 1300 | 4,141.55 | 4,026.51 | 115.04 | Part B, Sched B, 28 | ok |
| 16420 | 91584NT | VARIOUS | NF500-NEPTUNE SERVER UPGRADE | Cardima | Server Room | 2,662 | HW | 1300 | 2,268.93 | 1,134.47 | 1,134.46 | Part B, Sched B, 28 | ok |
| 16420 | 91585 | Office Perfect | Barracuda Spam Firewall | Cardima | Server Room | 2,375 | HW | 1300 | 3,255.98 | 3,165.54 | 90.44 | Part B, Sched B, 28 | ok |
| 16420 | 91600 | T.CRUZ-SONY | VAIO SZ SERIES LAPTOP | Cardima | Asset Room # 1 | 2,768 | HW | 2600 | 2,090.85 | 1,916.61 | 174.24 | Part B, Sched B, 28 | ok |
| 16420 | 91602 | Trinidad Cruz-Sony | VAIO SZ SERIES LAPTOP | Cardima | G.Manca- on her | 2,658 | HW | 1300 | 2,090.86 | 1,916.62 | 174.24 | Part B, Sched B, 28 | ok |
| 16420 | 91608 | Trinidad Cruz-Lenovo | LENOVO Laptop 6459CT | Cardima | Asset Room # 1 | 2,395 | HW | 1300 | 1,415.35 | 1,297.40 | 117.95 | Part B, Sched B, 28 | ok |
| 16420 | 91609 | Trinidad Cruz-Lenovo | LENOVO Laptop 6459CT | Cardima | Asset Room # 1 | 2,659 | HW | 3900 | 1,415.35 | 556.03 | 859.32 | Part B, Sched B, 28 | ok |
| 16420 | 91610 | Trinidad Cruz-Lenovo | LENOVO Laptop 6459CT | Cardima | Asset Room # 1 | 2,651 | HW | 4200 | 1,415.35 | 1,297.40 | 117.95 | Part B, Sched B, 28 | ok |
| 16420 | 91611 | Trinidad Cruz-Lenovo | LENOVO Laptop 6459CT | Cardima | Ed Lee-on his stu | 2,398 | HW | 5200 | 1,415.34 | 1,297.40 | 117.94 | Part B, Sched B, 28 | ok |
| 16420 | 91612 | Ma Laboratories | Ma Labs Desktop & Monitor | Cardima | Gigi S-on her sta | 2,779 | HW | 1200 | 813.72 | 745.90 | 67.82 | Part B, Sched B, 28 | ok |
| 16420 | 91613 | Ma Laboratories | Ma Labs Desktop & Monitor | Cardima | Nini C-on her sta | 2,400 | HW | 1200 | 813.72 | 745.91 | 67.81 | Part B, Sched B, 28 | ok |
| 16420 | 91614 | Ma Laboratories | Ma Labs Desktop & Monitor | Cardima | Asset Room # 1 | 2,780 | HW | 5200 | 813.72 | 745.90 | 67.82 | Part B, Sched B, 28 | ok |
| 16420 | 91615 | Ma Laboratories | Ma Labs Desktop & Monitor | Cardima | Asset Room # 1 | 2,781 | HW | 1200 | 813.72 | 745.90 | 67.82 | Part B, Sched B, 28 | ok |
| 16420 | 91616 | Ma Laboratories | Ma Labs Desktop & Monitor | Cardima | Asset Room # 1 | 2,403 | HW | 5200 | 813.73 | 745.91 | 67.82 | Part B, Sched B, 28 | ok |
| 16420 | 91617 | Ma Laboratories | Ma Labs Desktop & Monitor | Cardima | Asset Room # 1 | 2,782 | HW | 1300 | 813.73 | 745.90 | 67.83 | Part B, Sched B, 28 | ok |
| 16420 | 91622 | KARIN SCHMIDT-SAMSUNG | SAMSUNG R40 NP-R40FY03/SEG | Cardima | Asset Room # 1 | 2,428 | HW | 2700 | 1,352.01 | 1,164.23 | 187.78 | Part B, Sched B, 28 | ok |
| 16420 | 91626 | Ma Laboratories | 1 Desktop & Monitor for Mktg Training | Cardima | NPD Pilot-on de | 2,783 | HW | 4100 | 1,135.21 | 1,009.06 | 126.15 | Part B, Sched B, 28 | ok |
| 16420 | 91627 | Ma Laboratories | 1 Desktops & Monitor for Mktg Training | Cardima | Asset Room #1 | 2,649 | HW | 3900 | 1,135.21 | 1,009.06 | 126.15 | Part B, Sched B, 28 | ok |
| 16420 | 91628 | Ma Laboratories | 1 Desktop & Monitor for Mktg Training | Cardima | Asset Room #1 | 2,416 | HW | 3800 | 1,135.22 | 1,009.09 | 126.13 | Part B, Sched B, 28 | ok |
| 16420 | 91630 | Ultra-X Inc. | Advance Pro-kit Hardware | Cardima | IN MIS | 2,418 | HW | 1300 | 1,819.93 | 1,617.71 | 202.22 | Part B, Sched B, 28 | ok |
| 16420 | 91644 | MICHAEL COATES | SERVICE DESK PRO | Cardima | IN MIS cubicle | 2,427 | HW | 1300 | 1,990.00 | 1,713.61 | 276.39 | Part B, Sched B, 28 | ok |
| 16420 | 91648 | DELL | ADD ON TO FA91508 | Cardima | IN MIS | 2,431 | HW | 1300 | 250.10 | 208.42 | 41.68 | Part B, Sched B, 28 | ok |
| 16420 | 91649 | DELL | ADD ON TO FA91509 | Cardima | IN MIS | 2,432 | HW | 1300 | 250.10 | 208.42 | 41.68 | Part B, Sched B, 28 | ok |
| 16420 | 91650 | DELL | ADD ON TO FA91510 | Cardima | IN MIS | 2,433 | HW | 1300 | 1,549.67 | 1,291.40 | 258.27 | Part B, Sched B, 28 | ok |
| 16420 | 91651 | DELL | ADD ON TO FA91581 | Cardima | IN MIS | 2,434 | HW | 1300 | 250.10 | 208.42 | 41.68 | Part B, Sched B, 28 | ok |
| 16420 | 91652 | DELL | ADD ON TO FA91582 | Cardima | IN MIS | 2,435 | HW | 1300 | 1,730.10 | 1,441.75 | 288.35 | Part B, Sched B, 28 | ok |
| 16420 | 91653 | DELL | ADD ON TO FA91583 | Cardima | IN MIS | 2,436 | HW | 1300 | 250.10 | 208.42 | 41.68 | Part B, Sched B, 28 | ok |
| 16420 | 91655 | APPLE | APPLE MAC BOOK AIR LAPTOP | Cardima | Rob C | 2,460 | HW | 1900 | 3,186.35 | 2,478.28 | 708.07 | Part B, Sched B, 28 | ok |
| 16420 | 91656 | LENOVO | IBM LENOVO LAPTOP W/ DOCKING STATION | Cardima | Cindy T @ home | 2,439 | HW | 1200 | 1,765.03 | 1,421.82 | 343.21 | Part B, Sched B, 28 | ok |
| 16420 | 91657 | LENOVO | IBM LENOVO LAPTOP W/ DOCKING STATION | Cardima | Asset Room # 1 | 2,438 | HW | 5100 | 1,765.03 | 1,421.82 | 343.21 | Part B, Sched B, 28 | ok |
| 16420 | 91658 | LENOVO | IBM LENOVO LAPTOP W/ DOCKING STATION | Cardima | Aylene-on her st | 2,440 | HW | 1100 | 1,765.04 | 1,421.85 | 343.19 | Part B, Sched B, 28 | ok |
| 16420 | 91659 | DELL | T3400 CONVERTIBLE MINI TOWER PROCESSOR E8 | Cardima | Asset Room # 1 | 2,441 | HW | 3800 | 1,428.37 | 1,150.63 | 277.74 | Part B, Sched B, 28 | ok |
| 16420 | 91660 | DELL | T3400 CONVERTIBLE MINI TOWER PROCESSOR E8 | Cardima | Asset Room # 1 | 2,785 | HW | 4100 | 1,428.37 | 1,150.63 | 277.74 | Part B, Sched B, 28 | ok |
| 16420 | 91661 | DELL | T3400 CONVERTIBLE MINI TOWER PROCESSOR E8 | Cardima | Asset Room # 1 | 2,443 | HW | 3500 | 1,428.37 | 1,150.63 | 277.74 | Part B, Sched B, 28 | ok |
| 16420 | 91662 | DELL | T3400 CONVERTIBLE MINI TOWER PROCESSOR E8 | Cardima | Asset Room # 1 | 2,786 | HW | 5200 | 1,428.37 | 1,150.63 | 277.74 | Part B, Sched B, 28 | ok |
| 16420 | 91663 | DELL | T3400 CONVERTIBLE MINI TOWER PROCESSOR E8 | Cardima | Giovanna M-on l | 2,787 | HW | 1200 | 2,070.47 | 1,667.88 | 402.59 | Part B, Sched B, 28 | ok |
| 16420 | 91664 | DELL | T3400 CONVERTIBLE MINI TOWER PROCESSOR E8 | Cardima | Asset Room # 1 | 2,788 | HW | 3500 | 2,070.47 | 1,667.88 | 402.59 | Part B, Sched B, 28 | ok |
| 16420 | 91665 | DELL | T3400 CONVERTIBLE MINI TOWER PROCESSOR E8 | Cardima | PJ Cao-on his sta | 2,447 | HW | 4300 | 2,070.48 | 1,667.89 | 402.59 | Part B, Sched B, 28 | ok |
| 16420 | 91666NT | ERGO DIRECT | WORKRITE MOUSE-UNDER COMBO PLATFORM U/ | Cardima | Asset Room # 2 | 2,448 | HW | 1300 | 3,565.01 | 2,871.82 | 693.19 | Part B, Sched B, 28 | ok |
| 16420 | 91699NT | M. COATES | WIRELESS DESKTOP ADAPTER, KEYBOARD, CLA | Cardima | Server Rm | 2,457 | HW | 3200 | 1,821.36 | 1,416.61 | 404.75 | Part B, Sched B, 28 | ok |
| 16420 | 91700 | APPLE | APPLE MAC PRO CTO DESKTOP | Cardima | Asset Room # 1 | 2,458 | HW | 2100 | 4,464.54 | 3,472.42 | 992.12 | Part B, Sched B, 28 | ok |

Case: 10-74445    Doc# 20    Filed: 01/03/11    Entered: 01/03/11 13:51:10    Page 43 of 52

Asset G/L  Co Asset

| Acct No | No | Vendor/Mfg | Description | Location | Location | System No | Type | Acq Value | Curr Acc Dep | Book Value | | checked 12/08/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16420 | 91701 | APPLE | 23" LCD FOR APPLE DESKTOP FA91700 | Cardima | Asset Room # 1 | 2,459 | HW 2100 | 1,044.66 | 812.51 | 232.15 | Part B, Sched B, 28 | ok |
| 16420 | 91702NT | MA LABORATORIES | 8 ACER 17" V173B LCD MONITORS | Cardima | Asset Room # 2 | 2,455 | HW 3200 | 1,308.90 | 1,018.03 | 290.87 | Part B, Sched B, 28 | ok |
| 16420 | 91714 | DELL | DELL PRECISION T3400 CONVERTIBLE MINI TOWE | Cardima | Asset Room # 1 | 2,481 | HW 1100 | 1,924.65 | 1,443.49 | 481.16 | Part B, Sched B, 28 | ok |
| 16420 | 91720 NT | FRY'S | DISASTER RECOVERY TERABYTE | Cardima | MIS | 2,482 | HW 1300 | 1,120.04 | 840.04 | 280.00 | Part B, Sched B, 28 | ok |
| 16420 | 91721 NT | LCR/PREMYSIS | DIGITAL ENDPOINT MODULE FOR SERVER ROOM | Cardima | Server Rm | 2,483 | HW 1300 | 1,218.75 | 914.06 | 304.69 | Part B, Sched B, 28 | ok |
| 16420 | 91735 | DELL | DELL PRECISION T3400 | Cardima | Asset Room # 1 | 2,648 | HW 1300 | 1,924.65 | 1,443.49 | 481.16 | Part B, Sched B, 28 | ok |
| 16420 | 91736 | DELL | DELL PRECISION T3400 | Cardima | Asset Room # 1 | 2,503 | HW 1200 | 1,924.64 | 1,443.49 | 481.15 | Part B, Sched B, 28 | ok |
| 16420 | 91737 | DELL | DELL PRECISION T3400 | Cardima | Asset Room # 1 | 2,820 | HW 3700 | 1,924.64 | 1,443.48 | 481.16 | Part B, Sched B, 28 | ok |
| 16420 | 91741 | DELL | DELL PRECISION T3400 CONV MINI TOWER | Cardima | Asset Room # 1 | 2,650 | HW 4100 | 1,932.65 | 1,395.81 | 536.84 | Part B, Sched B, 28 | ok |
| 16420 | 91742 | DELL | DELL PRECISION T3400 CONV MINI TOWER | Cardima | Asset Room # 1 | 2,577 | HW 3500 | 1,932.65 | 1,395.81 | 536.84 | Part B, Sched B, 28 | ok |
| 16420 | 91743 | DELL | DELL PRECISION T3400 CONV MINI TOWER | Cardima | Asset Room # 1 | 2,790 | HW 2500 | 1,932.65 | 1,395.81 | 536.84 | Part B, Sched B, 28 | ok |
| 16420 | 91744 | DELL | DELL PRECISION T3400 CONV MINI TOWER | Cardima | Asset Room # 1 | 2,791 | HW 3400 | 1,932.65 | 1,395.81 | 536.84 | Part B, Sched B, 28 | ok |
| 16420 | 91748 | DELL | NF500-QUASAR | Cardima | Server Rm | 2,514 | HW 1300 | 4,791.05 | 3,460.21 | 1,330.84 | Part B, Sched B, 28 | ok |
| 16420 | 91748NT | VARIOUS | NF500-QUASAR SERVER UPGRADE | Cardima | Server Rm | 2,661 | HW 1300 | 2,268.93 | 1,134.47 | 1,134.46 | Part B, Sched B, 28 | ok |
| 16420 | 91749/84 | MA LABS | CORE 2 3.0 12M BOX, STT DDR3 2000 | Cardima | Asset Room # 1 | 2,515 | HW 4200 | 6,041.74 | 4,363.47 | 1,678.27 | Part B, Sched B, 28 | ok |
| 16420 | 91754 NT | CISCO | ROUTER-CISCO | Cardima | Server Room | 2,522 | HW 1300 | 1,500.00 | 1,083.33 | 416.67 | Part B, Sched B, 28 | ok |
| 16420 | 91756 NT | CISCO | ADD ON TO FA 91754(CISCO ROUTER) | Cardima | Server Room | 2,523 | HW 1300 | 123.75 | 85.94 | 37.81 | Part B, Sched B, 28 | ok |
| 16420 | 91757 | LENOVO | THINKPAD T400 | Cardima | Asset Room # 1 | 2,684 | HW 2600 | 1,407.54 | 977.46 | 430.08 | Part B, Sched B, 28 | ok |
| 16420 | 91758 | LENOVO | THINKPAD T400 | Cardima | Asset Room # 1 | 2,792 | HW 1200 | 1,407.54 | 977.46 | 430.08 | Part B, Sched B, 28 | ok |
| 16420 | 91759 | LENOVO | THINKPAD T400 | Cardima | Asset Room # 1 | 2,685 | HW 2400 | 1,407.54 | 977.46 | 430.08 | Part B, Sched B, 28 | ok |
| 16420 | 91760 | DELL | DELL PRECISION T3400 | Cardima | Asset Room # 1 | 2,652 | HW 3200 | 1,658.54 | 1,151.76 | 506.78 | Part B, Sched B, 28 | ok |
| 16420 | 91761 | DELL | DELL PRECISION T3400 | Cardima | Asset Room # 1 | 2,576 | HW 5200 | 1,658.54 | 1,151.77 | 506.77 | Part B, Sched B, 28 | ok |
| 16420 | 91762 | DELL | DELL PRECISION T3400 | Cardima | Asset Room # 1 | 2,575 | HW 4100 | 1,658.54 | 1,151.77 | 506.77 | Part B, Sched B, 28 | ok |
| 16420 | 91763 | DELL | DELL PRECISION T3400 | Cardima | Asset Room # 1 | 2,793 | HW 5400 | 1,658.54 | 1,151.76 | 506.78 | Part B, Sched B, 28 | ok |
| 16420 | 91782 NT | DELL FA91769-91780 | 12 OPTIPLEX 755 SMALL FORM FACTOR PENTIUM | Cardima | Asset Room # 2 | 2,539 | HW 3200 | 7,515.14 | 5,010.01 | 2,505.04 | Part B, Sched B, 28 | ok |
| 16420 | 91811 | DELL | ASTEROID 37-DELL LATITUDE E6500 | Cardima | Tony S | 2,678 | HW 1900 | 1,576.87 | 1,007.44 | 569.43 | Part B, Sched B, 28 | ok |
| 16420 | 91812 | DELL | LAPTOP-E6590 DELL INSPIRON | Cardima | Asset Room # 1 | 2,559 | HW 1300 | 1,576.88 | 1,007.46 | 569.42 | Part B, Sched B, 28 | ok |
| 16420 | 91813 | DELL | ASTEROID 43-DELL LATITUDE E6500 | Cardima | Joe L-on his stati | 2,679 | HW 4900 | 1,576.88 | 1,007.45 | 569.43 | Part B, Sched B, 28 | ok |
| 16420 | 91814 | DELL-COMET 75 | DESKTOP W/ MONITOR-DELL T3400 | Cardima | Cindy T-on her s | 2,637 | HW 1200 | 1,720.62 | 1,099.29 | 621.33 | Part B, Sched B, 28 | ok |
| 16420 | 91816 | DELL-COMET 77 | DESKTOP W/ MONITOR-DELL T3400 | Cardima | IN MIS cubicle | 2,795 | HW 1300 | 1,720.63 | 1,099.29 | 621.34 | Part B, Sched B, 28 | ok |
| 16420 | 91853 | DELL | 91853-91856 (4 OPTIPLEX 755) | Cardima | Asset Room # 2 | 2,582 | HW 3200 | 3,049.35 | 1,863.49 | 1,185.86 | Part B, Sched B, 28 | ok |
| 16420 | 91861 | LCR PREMYSIS | DEM 16 | Cardima | Server Room | 2,605 | HW 1300 | 4,742.50 | 2,766.46 | 1,976.04 | Part B, Sched B, 28 | ok |
| 16420 | 91871 | VARIOUS | SQL SERVER-CUSTOM MADE | Cardima | Server Room | 2,642 | HW 1300 | 8,143.05 | 4,297.72 | 3,845.33 | Part B, Sched B, 28 | ok |
| 16420 | 91874 | VARIOUS | FA91527 POWER EDGE 2950-JUPITER-SERVER UPG | Cardima | Server Rm | 2,663 | HW 1300 | 2,268.93 | 1,134.47 | 1,134.46 | Part B, Sched B, 28 | ok |
| 16420 | 91875 | VARIOUS | FA91527 POWER EDGE 2950-JUPITER-SERVER UPG | Cardima | Server Rm | 2,664 | HW 1300 | 2,268.94 | 1,134.47 | 1,134.47 | Part B, Sched B, 28 | ok |
| 16420 | 91914 | DELL | POWEREDGE R710 | Cardima | Server Room | 2,866 | HW 1300 | 5,741.46 | 1,594.85 | 4,146.61 | Part B, Sched B, 28 | ok |
| Asset G/L Acct No= | **16120, 16220, 16420** | | | | | | | **425,533.51** | **347,103.81** | **78,429.70** | | |
| | | | | | | | | | | | | |
| 16320 | 90056 | TARGET THERAPEUTICS | WORKSTATION | Cardima | Braiding Rm | 2,819 | FF 4100 | 625.53 | 625.53 | 0.00 | Part B, Sched B, 29 | ok |
| 16320 | 90124 | TARGET THERAPEUTICS | WORKSTATION | Cardima | IQC | 2,687 | FF 3400 | 625.53 | 625.53 | 0.00 | Part B, Sched B, 29 | ok |
| 16320 | 90204 | GRAINGER | 45 GAL STORAGE CABINET | Cardima | Warehouse | 214 | FF 4100 | 711.97 | 711.97 | 0.00 | Part B, Sched B, 29 | ok |
| 16320 | 90950 NT | VARIOUS | CONTINUITY/CROSS TALK TESTER | Cardima | Cleanroom | 1,330 | FF 3400 | 10,029.06 | 10,029.06 | 0.00 | Part B, Sched B, 29 | ok |
| 16320 | 91149 | SILICON VLY SHELVING/SVS | 72"X36"X34" MAPLE TOP WORKBENCH | Cardima | Machine Shop | 1,998 | FF 4200 | 1,292.30 | 1,292.30 | 0.00 | Part B, Sched B, 29 | ok |
| 16320 | 91170 NT | SILICON VLY SHELVING/SVS | PALLET RACK (OUTSIDE MACHINE SHOP) | Cardima | Warehouse | 1,900 | FF 3800 | 1,813.93 | 1,813.93 | 0.00 | Part B, Sched B, 29 | ok |
| 16320 | 91290 | SILICON VALLEY SHELVING | PALLET RACK SHELVING | Cardima | Warehouse | 2,034 | FF 3800 | 1,362.28 | 1,362.28 | 0.00 | Part B, Sched B, 29 | ok |
| 16320 | 91291 | SILICON VALLEY SHELVING | ROLLING LADDER 10' 500 LB. CAPACITY | Cardima | Warehouse | 2,035 | FF 3800 | 1,765.34 | 1,765.34 | 0.00 | Part B, Sched B, 29 | ok |
| 16320 | 91292 | SILICON VALLEY SHELVING | PALLET RACK SHELVING | Cardima | Warehouse | 2,036 | FF 3800 | 1,828.73 | 1,828.73 | 0.00 | Part B, Sched B, 29 | ok |
| 16320 | 91358 NT | VARIOUS | COMDISCO BUY-OUT (MFG/NPD FURNITURE) | Cardima | General Office | 2,111 | FF 3800 | 6,150.20 | 6,150.20 | 0.00 | Part B, Sched B, 29 | ok |
| 16320 | 91373 NT | VARIOUS | COMDISCO BUY-OUT MFG & NPD FURNITURE (LE | Cardima | General Office | 2,134 | FF 3800 | 1,205.25 | 1,205.25 | 0.00 | Part B, Sched B, 29 | ok |
| 16320 | 91378 NT | VARIOUS | COMDISCO LSE 17 BUY-OUT (NPD & MFG FURNIT | Cardima | General Office | 2,142 | FF 3800 | 173.26 | 173.26 | 0.00 | Part B, Sched B, 29 | ok |
| 16320 | 91421 NT | VARIOUS | COMDISCO BUY-OUT MFG & NPD FURNITURE | Cardima | General Office | 2,186 | FF 3800 | 2,526.44 | 2,526.44 | 0.00 | Part B, Sched B, 29 | ok |
| 16320 | 91525 | TOM'S DISCOUNT | FIRE PROOF CABINETS | Cardima | Doc Control Cag | 2,337 | OF 3400 | 1,673.75 | 1,255.31 | 418.44 | Part B, Sched B, 29 | ok |
| 16320 | 91711NT | SVS & EQUIPMENT CO. | 6 CLEANROOM WORKSTATION FA91693-91698 | Cardima | Cleanroom-2nd I | 2,454 | FF 3200 | 2,283.75 | 1,065.75 | 1,218.00 | Part B, Sched B, 29 | ok |
| 16610 | 6000 | AQS | INTELLITEMP C3080004 | Souther Ohio Hosp | Souther Ohio H | 2,845 | M 2600 | 16,329.53 | 12,247.16 | 4,082.37 | Part B, Sched B, 29 | ok |
| 16610 | 6000 NT | AQS | INTELLITEMP C3080004 TAX | Souther Ohio Hosp | Souther Ohio H | 2,846 | M 2600 | 528.52 | 396.37 | 132.15 | Part B, Sched B, 29 | ok |
| 16610 | 6001 | AQS | INTELLITEMP C3080002 | N. Florida Hosp-FL | N.Florida Hosp | 2,880 | M 2600 | 16,329.53 | 12,247.16 | 4,082.37 | Part B, Sched B, 29 | ok |
| 16610 | 6001 NT | AQS | INTELLITEMP C3080002 TAX | N. Florida Hosp-FL | N.Florida Hosp | 2,881 | M 2600 | 528.52 | 396.37 | 132.15 | Part B, Sched B, 29 | ok |
| 16610 | 6002 | AQS | INTELLITEMP C3080001 | Cardima | in FG | 2,887 | M 2600 | 16,329.53 | 11,339.96 | 4,989.57 | Part B, Sched B, 29 | ok |
| 16610 | 6002 NT | AQS | INTELLITEMP C3080001 | Cardima | in FG | 2,888 | M 2600 | 528.52 | 367.01 | 161.51 | Part B, Sched B, 29 | ok |
| 16610 | 6003 | AQS | INTELLITEMP C3080003 | Kaiser-L.A. | Kaiser Hosp | 2,847 | M 2600 | 16,329.53 | 10,886.36 | 5,443.17 | Part B, Sched B, 29 | ok |
| 16610 | 6003 NT | AQS | INTELLITEMP C3080003 | Kaiser-L.A. | Kaiser Hosp | 2,848 | M 2600 | 528.52 | 352.33 | 176.19 | Part B, Sched B, 29 | ok |
| 16610 | 6004 | AQS | INTELLITEMP C3080007 | Cardima | in FG | 2,889 | M 2600 | 16,329.53 | 10,886.36 | 5,443.17 | Part B, Sched B, 29 | ok |
| 16610 | 6004 NT | AQS | INTELLITEMP C3080007 | Cardima | in FG | 2,890 | M 2600 | 528.52 | 352.33 | 176.19 | Part B, Sched B, 29 | ok |
| 16610 | 6005 | AQS | INTELLITEMP C3080013 | Cardima | in FG | 2,849 | M 2600 | 16,858.05 | 10,770.43 | 6,087.62 | Part B, Sched B, 29 | ok |
| 16610 | 6006 | AQS | INTELLITEMP C3080015 | Kaiser-L.A. | Kaiser Hosp | 2,850 | M 2600 | 16,858.05 | 10,302.15 | 6,555.90 | Part B, Sched B, 29 | ok |
| 16610 | 6007 | AQS | INTELLITEMP C3080016 | Mercy Medical-Redding, | Mercy Medical C | 2,851 | M 2600 | 16,329.53 | 9,071.97 | 7,257.56 | Part B, Sched B, 29 | ok |
| 16610 | 6007NT | AQS | INTELLITEMP C3080016 TAX | Mercy Medical-Redding, | Mercy Medical C | 2,852 | M 2600 | 528.52 | 293.62 | 234.90 | Part B, Sched B, 29 | |

Case: 10-74445   Doc# 20   Filed: 01/03/11   Entered: 01/03/11 13:51:10   Page 44 of 52

| Acct No | No | Vendor/Mfg | Description | Location | Location | System No | Type | Dept Internal Acq Value | Internal Curr Acc Dep | Book Value | | checked 12/08/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16610 | 6009 | AQS | INTELLITEMP C3080018 | Mater Private Hosp-Irelan | Mater Private Ho | 2,696 | M | 2700 | 16,329.53 | 8,164.77 | 8,164.76 | Part B, Sched B, 29 | ok |
| 16610 | 6009NT | AQS | INTELLITEMP-C3080018 TAX | Mater Private Hosp-Irelan | Mater Private Ho | 2,704 | M | 2700 | 588.93 | 278.11 | 310.82 | Part B, Sched B, 29 | |
| 16610 | 6010 | AQS | INTELLITEMP C3080019 | St. Helena Hosp- CA | St. Helena Hosp | 2,853 | M | 2600 | 16,329.53 | 8,164.77 | 8,164.76 | Part B, Sched B, 29 | ok |
| 16610 | 6010NT | AQS | INTELLITEMP-C3080019 TAX | St. Helena Hosp- CA | St. Helena Hosp | 2,854 | M | 2600 | 588.93 | 278.11 | 310.82 | Part B, Sched B, 29 | |
| 16610 | 6011 | AQS | INTELLITEMP C3080020 | Cardima | in FG | 2,698 | M | 2700 | 16,329.53 | 8,164.77 | 8,164.76 | Part B, Sched B, 29 | ok |
| 16610 | 6011NT | AQS | INTELLITEMP-C3080020 TAX | Cardima | in FG | 2,706 | M | 2700 | 588.93 | 278.11 | 310.82 | Part B, Sched B, 29 | |
| 16610 | 6012 | AQS | INTELLITEMP-C3080023 | Academish-Netherland | Academish Hosp | 2,667 | M | 2700 | 16,329.53 | 8,618.37 | 7,711.16 | Part B, Sched B, 29 | ok |
| 16610 | 6012NT | AQS | INTELLITEMP-C3080023 TAX | Academish-Netherland | Academish Hosp | 2,668 | M | 2700 | 588.93 | 294.47 | 294.46 | Part B, Sched B, 29 | |
| 16610 | 6013 | AQS | INTELLITEMP C3080024 | Souther Ohio Hosp-OH | Southern Ohio H | 2,855 | M | 2600 | 16,858.05 | 9,833.87 | 7,024.18 | Part B, Sched B, 29 | |
| 16610 | 6014 | AQS | INTELLITEMP C3080005 | Cardima | in FG | 2,892 | M | 2700 | 16,856.06 | 11,238.70 | 5,619.36 | Part B, Sched B, 29 | |
| 16610 | 6015 | AQS | INTELLITEMP C3080014 | Cardima | in FG | 2,891 | M | 2700 | 16,858.05 | 10,302.14 | 6,555.91 | Part B, Sched B, 29 | |
| 16610 | 6016 | AQS | INTELLITEMP C3080026 | Mater Private Hosp-Irelan | Mater Private Ho | 2,731 | M | 2700 | 16,329.53 | 7,257.57 | 9,071.96 | Part B, Sched B, 29 | ok |
| 16610 | 6016NT | AQS | INTELLITEMP-C3080026 TAX | Mater Private Hosp-Irelan | Mater Private Ho | 2,730 | M | 2700 | 588.93 | 245.39 | 343.54 | Part B, Sched B, 29 | |
| 16610 | 6017 | AQS | INTELLITEMP-C3080025 | Cardima | in FG | 2,669 | M | 2700 | 16,329.53 | 8,618.37 | 7,711.16 | Part B, Sched B, 29 | ok |
| 16610 | 6017NT | AQS | INTELLITEMP-C3080025 TAX | Cardima | in FG | 2,670 | M | 2700 | 588.93 | 294.47 | 294.46 | Part B, Sched B, 29 | |
| 16610 | 6019 | AQS | INTELLITEMP-FG C3080027 | Providence St Peter-WA | Providence St. Pe | 2,710 | M | 2600 | 16,329.53 | 7,711.17 | 8,618.36 | Part B, Sched B, 29 | ok |
| 16610 | 6019NT | AQS | INTELLITEMP-C3080027 TAX | Providence St Peter-WA | Providence St. Pe | 2,713 | M | 2600 | 588.93 | 261.75 | 327.18 | Part B, Sched B, 29 | |
| 16610 | 6020 | AQS | INTELLITEMP-FG C3080028 | Cardima | in IQC | 2,711 | M | 2600 | 16,329.53 | 7,711.17 | 8,618.36 | Part B, Sched B, 29 | ok |
| 16610 | 6020NT | AQS | INTELLITEMP-C3080028 TAX | Cardima | in IQC | 2,714 | M | 2600 | 588.93 | 261.75 | 327.18 | Part B, Sched B, 29 | |
| 16610 | 6021 | AQS | INTELLITEMP-FG C3080029 | Cardima | NPD WET LAB | 2,712 | M | 2600 | 16,329.53 | 7,711.17 | 8,618.36 | Part B, Sched B, 29 | ok |
| 16610 | 6021NT | AQS | INTELLITEMP-C3080029 TAX | Cardima | NPD WET LAB | 2,715 | M | 2600 | 588.93 | 261.75 | 327.18 | Part B, Sched B, 29 | |
| 16610 | 6022 | AQS | INTELLITEMP C3080031 | Cardima | in FG | 2,796 | M | 2600 | 16,329.53 | 5,896.78 | 10,432.75 | Part B, Sched B, 29 | |
| 16610 | 6022NT | AQS | INTELLITEMP-C3080031 TAX | Cardima | in FG | 2,798 | M | 2600 | 588.93 | 196.31 | 392.62 | Part B, Sched B, 29 | |
| 16610 | 6023 | AQS | INTELLITEMP C3080032 | Hays Medical-KS | Hays Medical Ct | 2,856 | M | 2600 | 16,329.53 | 8,618.37 | 7,711.16 | Part B, Sched B, 29 | ok |
| 16610 | 6023NT | AQS | INTELLITEMP-C3080032 TAX | Hays Medical-KS | Hays Medical Ct | 2,857 | M | 2600 | 588.93 | 294.47 | 294.46 | Part B, Sched B, 29 | |
| 16610 | 6024 | AQS | INTELLITEMP C3080035 | Genesys Hosp-MI | Genesys Hosp | 2,858 | M | 2600 | 16,329.53 | 5,896.78 | 10,432.72 | Part B, Sched B, 29 | |
| 16610 | 6024NT | AQS | INTELLITEMP-C3080035 TAX | Genesys Hosp-MI | Genesys Hosp | 2,859 | M | 2600 | 588.93 | 196.31 | 392.62 | Part B, Sched B, 29 | |
| 16610 | 6026 | AQS | INTELLITEMP C3080012 | AQS | in AQS | 2,860 | M | 2600 | 16,858.05 | 10,770.43 | 6,087.62 | Part B, Sched B, 29 | ok |
| 16610 | 6027 | AQS | INTELLITEMP C3080033 | Cardima | in IQC | 2,861 | M | 2600 | 16,858.05 | 9,833.87 | 7,024.18 | Part B, Sched B, 29 | |
| 16610 | 6029 | AQS | INTELLITEMP-FG C3080006 | St. Helena Hosp- CA | St. Helena Hosp | 2,809 | M | 2600 | 16,329.53 | 5,443.18 | 10,886.35 | Part B, Sched B, 29 | ok |
| 16610 | 6029NT | AQS | INTELLITEMP C3080006 TAX | St. Helena Hosp- CA | St. Helena Hosp | 2,810 | M | 2600 | 588.93 | 179.96 | 408.97 | Part B, Sched B, 29 | |
| 16610 | 6030 | AQS | INTELLITEMP C3080040 | Cardima | in FG | 2,742 | M | 2600 | 16,329.53 | 6,803.98 | 9,525.55 | Part B, Sched B, 29 | ok |
| 16610 | 6030NT | AQS | INTELLITEMP C3080040 TAX | Cardima | in FG | 2,749 | M | 2600 | 588.93 | 229.03 | 359.90 | Part B, Sched B, 29 | |
| 16610 | 6032 | AQS | INTELLITEMP C3080042 | Mountain Vista-AZ | Mountain Vista I | 2,805 | M | 2600 | 16,329.53 | 5,443.18 | 10,886.35 | Part B, Sched B, 29 | ok |
| 16610 | 6032NT | AQS | INTELLITEMP C3080042 TAX | Mountain Vista-AZ | Mountain Vista I | 2,806 | M | 2600 | 588.93 | 179.96 | 408.97 | Part B, Sched B, 29 | |
| 16610 | 6033 | AQS | INTELLITEMP C3080043 | Mountain Vista-AZ | Mountain Vista I | 2,807 | M | 2600 | 16,329.53 | 5,443.18 | 10,886.35 | Part B, Sched B, 29 | |
| 16610 | 6033NT | AQS | INTELLITEMP C3080043 TAX | Mountain Vista-AZ | Mountain Vista I | 2,808 | M | 2600 | 588.93 | 179.96 | 408.97 | Part B, Sched B, 29 | |
| 16610 | 6034 | AQS | INTELLITEMP C3080038 | Cardima | CSRVPOOL | 2,862 | M | 2600 | 16,329.53 | 6,350.38 | 9,979.15 | Part B, Sched B, 29 | |
| 16610 | 6034NT | AQS | INTELLITEMP C3080038 TAX | Cardima | CSRVPOOL | 2,863 | M | 2600 | 588.93 | 212.67 | 376.26 | Part B, Sched B, 29 | |
| 16610 | 6036 | AQS | INTELLITEMP C3080041 | N. Florida Hosp-FL | N.Florida Hosp | 2,864 | M | 2600 | 16,329.53 | 6,350.38 | 9,979.15 | Part B, Sched B, 29 | |
| 16610 | 6036NT | AQS | INTELLITEMP C3080041 TAX | N. Florida Hosp-FL | N.Florida Hosp | 2,865 | M | 2600 | 588.93 | 212.67 | 376.26 | Part B, Sched B, 29 | |
| 16610 | 6039 | AQS | INTELLITEMP EP C3080011 | AQS | in AQS | 2,738 | M | 4300 | 16,329.53 | 5,443.18 | 10,886.35 | Part B, Sched B, 29 | ok |
| 16610 | 6039NT | AQS | INTELLITEMP EP C3080011 TAX | AQS | in AQS | 2,739 | M | 4300 | 588.93 | 196.31 | 392.62 | Part B, Sched B, 29 | |
| 16610 | 6040 | AQS | INTELLITEMP EP C3080021 | Cardima | NPD WET LAB | 2,740 | M | 4300 | 16,329.53 | 5,443.18 | 10,886.35 | Part B, Sched B, 29 | |
| 16610 | 6040NT | AQS | INTELLITEMP EP C3080021 TAX | Cardima | NPD WET LAB | 2,741 | M | 4300 | 588.93 | 196.31 | 392.62 | Part B, Sched B, 29 | |
| 16610 | 6041 | AQS | INTELLITEMP C3080036 | Genesys Hosp-MI | Genesys Hosp | 2,811 | M | 2600 | 16,329.53 | 5,443.18 | 10,886.35 | Part B, Sched B, 29 | |
| 16610 | 6041NT | AQS | INTELLITEMP C3080036 TAX | Genesys Hosp-MI | Genesys Hosp | 2,812 | M | 2600 | 588.93 | 179.96 | 408.97 | Part B, Sched B, 29 | |
| 16610 | 6042 | AQS | INTELLITEMP C3080022 | Cardima | NPD WET LAB | 2,898 | M | 4300 | 16,329.53 | 3,175.19 | 13,154.34 | Part B, Sched B, 29 | ok |
| 16610 | 6042NT | AQS | INTELLITEMP C3080022 TAX | Cardima | NPD WET LAB | 2,900 | M | 4300 | 588.93 | 98.16 | 490.77 | Part B, Sched B, 29 | |
| 16610 | 6043 | AQS | INTELLITEMP C3080008 | Cardima | in FG | 2,896 | M | 4300 | 16,329.53 | 3,175.19 | 13,154.34 | Part B, Sched B, 29 | |
| 16610 | 6043NT | AQS | INTELLITEMP C3080008 TAX | Cardima | in FG | 2,901 | M | 4300 | 588.93 | 98.16 | 490.77 | Part B, Sched B, 29 | |
| 16610 | 6044 | AQS | INTELLITEMP C3080010 | Cardima | NPD WET LAB | 2,899 | M | 4300 | 16,329.53 | 3,175.19 | 13,154.34 | Part B, Sched B, 29 | |
| 16610 | 6044NT | AQS | INTELLITEMP C3080010 TAX | Cardima | NPD WET LAB | 2,902 | M | 4300 | 588.93 | 98.16 | 490.77 | Part B, Sched B, 29 | |
| 16610 | 6045 | AQS | INTELLITEMP C3080009 | Cardima | in FG | 2,897 | M | 4300 | 16,329.53 | 3,175.19 | 13,154.34 | Part B, Sched B, 29 | |
| 16610 | 6045NT | AQS | INTELLITEMP C3080009 TAX | Cardima | in FG | 2,903 | M | 4300 | 588.93 | 98.16 | 490.77 | Part B, Sched B, 29 | |
| 16610 | 91593 | PARAGON | INTELLITEMP 04P062303 | St. Thomas Hospital-UK | St Thomas Hosp | 2,382 | M | 4300 | 16,329.53 | 16,329.53 | 0.00 | Part B, Sched B, 29 | |
| 16610 | 91596 | PARAGON | INTELLITEMP 04P051705 | Cardima | NPD WET LAB | 2,385 | M | 4300 | 16,329.53 | 16,329.53 | 0.00 | Part B, Sched B, 29 | |
| 16620 | 90086 | TARGET BUILD | HOT BOX | Cardima | In Active Cage | 35 | M | 3300 | 1,288.56 | 1,288.56 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 90097 | TARGET BUILD | HOT BOX | Cardima | IQC | 447 | M | 3400 | 1,822.69 | 1,822.69 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 90265 NT | HORKINS ENGINEERED PKGI | CONSULTING RELATED TO POUCH SEALER | Cardima | Cleanroom-1st F | 1,445 | M | 3200 | 450.00 | 450.00 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 90281 NT | IN-HOUSE BUILD | HYDROPHILIC COATING MACHINE INTERNAL LA | Cardima | Cleanroom | 372 | M | 3200 | 4,188.00 | 4,188.00 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 90319 NT | VARIOUS | ADDTL COMPONENTS GRIEVE TRUCK OVEN TA-5 | Cardima | Warehouse | 381 | M | 3200 | 2,400.86 | 2,400.86 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 90328 NT | IN-HOUSE PROJECT | G.F. GOODMAN PULLER LABOR PORTION | Cardima | Extrusion | 2,832 | M | 3700 | 1,399.14 | 1,399.14 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 90329 NT | FRANK ELECTRIC CO., INC. | CONNECT POWER TO EXTRUDER LINE | Cardima | Extrusion | 2,833 | M | 3700 | 1,729.75 | 1,729.75 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 90329 NT | HARDIE IRRIGATION | IRRIGATION TIME FOR EXTRUDER | Cardima | Extrusion | 2,834 | M | 3700 | 2,000.00 | 2,000.00 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 90329 NT | KILLION EXTRUDERS | RUPTURE DISC 7500 PSI FOR EXTRUDER | Cardima | Extrusion | 2,835 | M | 3700 | 207.10 | 207.10 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 90329 NT | ORCHARD SUPPLY | ADDTL PARTS FOR EXTRUDER | Cardima | Extrusion | 2,836 | M | 3700 | 86.45 | 86.45 | 0.00 | Part B, Sched B, 29 | ok |

Case: 10-74445   Doc# 20   Filed: 01/03/11   Entered: 01/03/11 13:51:10   Page 45 of 52

| Acct No | No | Vendor/Mfg | Description | Location | Location | System No | Type | Dept Internal Acq Value | Internal Curr Acc Dep | Book Value | | checked 12/08/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16620 | 90329 NT | JERRY SEZAR ENTERPRISES | FOUR ROLLERS & THREE SETS OF CUTTER DIES | Cardima | Extrusion | 2,837 | M | 3700 | 1,367.45 | 1,367.45 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90329 NT | RAUWENDAAL EXTRUSION | .75" SCREW WITH TWO MIXING SECTIONS | Cardima | Extrusion | 2,838 | M | 3700 | 3,112.19 | 3,112.19 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90332 NT | VARIOUS | EXTRUSION IMPROVEMENTS | Cardima | Extrusion | 2,839 | M | 3700 | 755.15 | 755.15 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90335 NT | IN-HOUSE PROJECT | LABOR FOR DESICCANT DRYER | Cardima | Extrusion | 2,840 | M | 3700 | 24.00 | 24.00 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90335 NT | DRI-AIR INDUSTRIES | RETURN OF ADAPTER ON DESICCANT DRYER | Cardima | Extrusion | 2,841 | M | 3700 | -378.87 | -378.87 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90343 | STORM PRODUCTS | TOOLING-ES00234 FOR 16 PIN CABLE | Storm Products-Santa Clar | Vendor site | 1,140 | M | 3200 | 1,894.38 | 1,894.38 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90343 NT | STORM PRODUCTS | MOLDS/TOOLING FOR ACCESSORY CABLE | Storm Products-Santa Clar | Vendor site | 1,020 | T | 3200 | 12,468.23 | 12,468.23 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90364 | TARGET BUILD | HOT BOX | Cardima | ME Lab | 442 | M | 4100 | 552.55 | 552.55 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90592NT | ITEM/ITEM | 16-PIN MOLD CHANGE FOR PART(OFFSITE AT ITE | ITEM-Pleasanton, CA | Vendor site | 1,919 | M | 3200 | 600.00 | 600.00 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90592NT2 | ITEM/ITEM | 16 PIN TRANSITION MOLD YOLK CHANGE | ITEM-Pleasanton, CA | Vendor site | 1,924 | M | 3200 | 1,082.50 | 1,082.50 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90593 NT | ITEM PRODUCTS | LEMO STRAIN RELIEF MOLD | ITEM-Pleasanton, CA | Vendor site | 754 | M | 3200 | 2,706.25 | 2,706.25 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90659 NT | ITEM INTEGRATION | MOLD-ES00700-1 FOR CABLE DISTAL 8 PIN | ITEM-Pleasanton, CA | Vendor site | 821 | M | 3200 | 3,247.50 | 3,247.50 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90695NT | VARIOUS | LABOR ON ULTRASONIC WIRE CLEANER | Cardima | ME Lab | 1,232 | M | 3200 | 23,733.71 | 23,733.71 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90723 NT | POLYMER DESIGN | DEFLECTABLE GUIDING CATHETER MOLD | Polymer-Rockland, MA | Vendor site | 841 | M | 4100 | 14,803.18 | 14,803.18 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90798 NT | VARIOUS | CONTINUOUS TUBING EXTRUDER | Cardima | Extrusion | 1,408 | M | 3200 | 61,089.58 | 61,089.58 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90856 NT | VARIOUS | LABOR TO CREATE PRESSURE TESTER | Cardima | Cleanroom | 1,369 | M | 4100 | 29,656.81 | 29,656.81 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90857NT | VARIOUS | LABOR ON COIL WINDER | Cardima | Braiding Rm | 1,231 | M | 3200 | 47,049.03 | 47,049.03 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90857NTA | VARIOUS | COIL WINDER ADD-ON | Cardima | Braiding Rm | 2,610 | M | 3200 | 8,743.21 | 8,743.21 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 90958NT | KQ PRECISION | ADAPTER AND DYE EXTRUSION TOOLING | Cardima | Extrusion | 2,842 | M | 3700 | 866.00 | 866.00 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91045 NT | STEEGER USA/STEEGER USA | LABOR TO CREATE 24 CARRIER BRAIDER | Cardima | Braiding Rm | 1,597 | M | 3200 | 1,377.20 | 1,377.20 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91124 | EQUIPMENT IN PROCESS | NAVIPORT PRODUCTION FIXTURES | Cardima | Cleanroom | 2,822 | M | 4100 | 80,338.03 | 80,338.03 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91125 NT | CONTOUR PLASTICS/CONTOL | SALES TAX ON DESIGN CHANGE FOR MOLD | Contour Plastics Inc. | Vendor site | 1,601 | M | 3200 | 388.99 | 388.99 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91125 NT | CONTOUR PLASTICS/CONTOL | MATERIAL AND DESIGN TO ADD SIDE EJECTION | Contour Plastics Inc. | Vendor site | 1,975 | M | 3200 | 4,715.00 | 4,715.00 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91125 NT | CONTOUR PLASTICS/CONTOL | SALES TAX ON TOOLING CHANGE FOR INNER CO | Contour Plastics Inc. | Vendor site | 1,716 | M | 3200 | 691.36 | 691.36 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91125 NT | CONTOUR PLASTICS/CONTOL | INNER CORE AND NOSE TOOLING CHANGE | Cardima | Vendor site | 1,926 | M | 3200 | 8,380.00 | 8,380.00 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91125NT | CONTOUR PLASTICS/CONTOL | DESIGN AND MOLD CHANGES ON INSERT SLEEVE | Contour Plastics Inc. | Vendor site | 1,920 | M | 3200 | 4,006.50 | 4,006.50 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91125NT | CONTOUR PLASTICS/CONTOL | CORE PIN CHANGE TO MOLD | Contour Plastics Inc. | Vendor site | 1,921 | M | 3200 | 2,684.50 | 2,684.50 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91125NT1 | EQUIPMENT IN PROCESS | LABOR ON NAVIPORT MOLDS | Contour Plastics Inc. | Vendor site | 1,521 | M | 3200 | 14,736.40 | 14,736.40 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91133 | EQUIPMENT IN PROCESS | 24" POUCH SEALER | Cardima | Cleanroom | 1,922 | M | 3200 | 15,254.00 | 15,254.00 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91133 NT | EQUIPMENT IN PROCESS | LABOR ON POUCH SEALER | Cardima | Pouching Rm | 1,635 | M | 3200 | 5,848.58 | 5,848.58 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91138 | EQUIPMENT IN PROCESS | HYDROPHILIC COATING MACHINE #2-RIGHT SIDE | Cardima | Cleanroom | 1,508 | M | 3200 | 51,444.22 | 51,444.22 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91164 | EQUIPMENT IN PROCESS | ELECTRICAL TEST BOX FOR PATHFINDER/TRACE | Cardima | Cleanroom-IQC | 1,932 | M | 3400 | 6,100.00 | 6,100.00 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91165 NT | EQUIPMENT IN PROCESS | PACKAGING TRAY FOR PATHFINDERS | Cardima | Cleanroom-IQC | 1,918 | M | 3200 | 10,426.37 | 10,426.37 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91166 | EQUIPMENT IN PROCESS | LASER WELDER | Cardima | ME Lab | 1,917 | M | 3200 | 208,742.68 | 208,742.68 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91166 NT | EQUIPMENT IN PROCESS | LABOR ON LASER WELDER | Cardima | ME Lab | 1,605 | M | 3200 | 29,856.09 | 29,856.09 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91166-1 | POTOMAC PHOTONICS | FA91166 ADD-ON, CAMERA/MONITOR SYSTEM | Cardima | ME Lab | 2,893 | M | 3500 | 4,958.32 | 578.47 | 4,379.85 | Part B, Sched B, 29 ok |
| 16620 | 91174 NT | ITEM/ITEM | TOOLING FOR CATHETER STRAIN RELIEF MOLD( | ITEM-Dublin, CA | Vendor site | 1,925 | M | 3200 | 1,500.00 | 1,500.00 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91177 | GURLEY PRECISION/GURLEY | RESISTANCE TESTER | Cardima | In Active Cage | 1,933 | M | 3400 | 3,068.50 | 3,068.50 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91180 NT | HOUSE OF PKGING/ HOUSE OI | PROTOTYPE TOOLING (PATTERN) AND CLAMSHE | HOP-City of Industry, CA | Vendor site | 1,938 | M | 4100 | 5,315.08 | 5,315.08 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91192 | CIRRIS SYSTEMS/CIRRIS SYS | TOUCH 1 ELECTRICAL BASE UNIT | Cardima | IQC | 2,707 | M | 3400 | 3,796.36 | 3,796.36 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91192NT | H. DELA ROSA | TOUCH 1 ELECTRICAL BASE UNIT ADD-ON-LABOI | Cardima | IQC | 2,717 | M | 3400 | 5,040.00 | 1,344.00 | 3,696.00 | Part B, Sched B, 29 ok |
| 16620 | 91192NTA | VARIOUS | TOUCH 1 ELECTRICAL BASE UNIT ADD-ON-MATL | Cardima | IQC | 2,718 | M | 3400 | 1,623.59 | 432.96 | 1,190.63 | Part B, Sched B, 29 ok |
| 16620 | 91193 | CIRRIS SYSTEMS/CIRRIS SYS | TOUCH 1 ELECTRICAL ADDITION TO BASE UNIT | Cardima | IQC | 2,708 | M | 3400 | 2,396.70 | 2,396.70 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91202 | STANFORD RESEARCH SYSTI | HIGH VOLTAGE POWER SUPPLY | Cardima | Cleanroom-IQC | 2,002 | M | 4200 | 1,415.93 | 1,415.93 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91211 | EQUIPMENT IN PROCESS | NAVIPORT FIXTURES | Cardima | Cleanroom | 1,927 | M | 3200 | 37,623.15 | 37,623.15 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91211NT | EQUIPMENT IN PROCESS | LABOR FOR PILOT GUIDING CATHETER PROJECT | Cardima | Cleanroom | 1,755 | M | 3200 | 49,133.57 | 49,133.57 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91220NT | CABLECO TECHNOLOGIES | UNIVERSAL PIN MOLD | Cableco Tech-Dublin, CA | Vendor site | 1,757 | M | 3200 | 6,900.94 | 6,900.94 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91226 | CHARRETTE CORPORATION | DESK JET DESIGN PRINTER | Cardima | ME Lab | 1,943 | M | 4300 | 2,883.78 | 2,883.78 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91227 | FENN MANUFACTURING | DEVICE USED TO COMPRESS METAL ELECTRODE | Cardima | Cleanroom-2nd I | 1,940 | M | 4100 | 4,942.70 | 4,942.70 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91229 | Contour/Contour | MOLD ES-01024 | Countour-Baldwin, WI | Vendor site | 1,788 | M | 3200 | 5,400.00 | 5,400.00 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91238 | STEEGER USA | 16-CARRIER BRAIDER | Cardima | Braiding Rm | 2,081 | M | 3200 | 45,640.71 | 45,640.71 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91263 | CONTOUR PLASTICS | PICK OUTS ES-01047 11F | Countour-Baldwin, WI | Vendor site | 1,831 | M | 3200 | 4,600.63 | 4,600.63 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91264 NT | CONTOUR PLASTIC | PICK OUTS ES-01025 10F | Countour-Baldwin, WI | Vendor site | 1,829 | M | 3200 | 4,936.20 | 4,936.20 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91265 | CONTOUR PLASTICS | PICK OUTS ES-01047 10F | Countour-Baldwin, WI | Vendor site | 1,830 | M | 3200 | 5,039.05 | 5,039.05 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91273 | BIOSENSE WEBSTER, INC. | STOCKERT 70 GENERATOR | Cardima | Cleanroom-2nd I | 2,004 | M | 4100 | 34,560.00 | 34,560.00 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91298 NT | CABLECO TECHNOLOGIES | TOOLING FOR 20-PIN CONNECTING CABLE P/N ES | Cableco Tech-Dublin, CA | Vendor site-Path | 2,038 | M | 3200 | 3,500.00 | 3,500.00 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91314 NT | CABLECO TECHNOLOGIES, IN | TOOLING FOR DISPENSING COIL CATHETER CLIP | Cableco Tech-Dublin, CA | Vendor site | 2,059 | M | 3200 | 2,400.00 | 2,400.00 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91361 NT | VARIOUS | COMDISCO BUY-OUT (MFG&NPD EQUIPMENT) | Cardima | 0 | 2,114 | M | 3800 | 50,088.36 | 50,088.36 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91370 | CARLETON TECHNOLOGIES | BURST TEST FIXTURE | Cardima | Boxing Rm | 2,125 | M | 3800 | 2,150.41 | 2,150.41 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91400 | SENCORP SYSTEMS, INC. | TOOLING FOR SHALLOW & DEEP BLISTER | Cardima | Cleanroom | 2,165 | M | 4100 | 1,682.50 | 1,682.50 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91424 NT | VARIOUS | COMDISCO BUY-OUT MFG & NPDG EQUIPMENT | Cardima | Server Rm | 2,189 | M | 3800 | 69,275.10 | 69,275.10 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91431 NT | BERKLEY INDUSTRIES | DESIGN,PROTOTYPE TOOLING,PRODUCTION TOO | Berkeley Ind-La Mirada, C | Vendor site | 2,222 | M | 3200 | 7,545.03 | 7,545.03 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91447 NT | PERFECSEAL, INC. | MOLD & TOOLING ES 02270 REV. B | Perfecseal-Pasadena, CA | Vendor site | 2,240 | M | 3200 | 5,300.00 | 5,300.00 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91450 NT | VIKING | CUTTING & PRINT PLATE SU01906-1 | Viking Pkg-San Jose, CA | Vendor site | 2,244 | M | 3200 | 2,646.00 | 2,646.00 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91457 NT | NEO METRICS | TOOLING FOR SP-3047-002 | Neo Metrics-Plymouth, M? | Vendor site | 2,272 | M | 3200 | 1,056.50 | 1,056.50 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91458 NT | ALL WEST VIKING | PRINT PLATE/DIE SU 1906-1 | All West-So San Francisco | Vendor site | 2,280 | M | 4100 | 2,303.56 | 2,303.56 | 0.00 | Part B, Sched B, 29 ok |
| 16620 | 91470 | BIOPAC SYSTEMS, INC. | BSL BASIC SYSTEMS W/ ELECTRODE LEAD ADAP | Cardima | NPD WET LAB | 2,294 | M | 4100 | 3,460.91 | 3,460.91 | 0.00 | Part B, Sched B, 29 ok |

Case: 10-74445   Doc# 20   Filed: 01/03/11   Entered: 01/03/11 13:51:10   Page 46 of 52

| Acct No | No | Vendor/Mfg | Description | Location | Location | System No | Type | Acq Value | Curr Acc Dep | Book Value | | checked 12/08/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16620 | 91471 NT | TOLAS HEALTH CARE PKG | PLATE AND DIE FOR ES-02458 REV A1 | Tolas-Feasterville, PA | Vendor site | 2,295 | M | 3500 | 1,475.00 | 1,475.00 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 91472 NT | TOLAS HEALTHCARE | DIE & PLATE ES-02458 REV A1 | Tolas-Feasterville, PA | Vendor site | 2,297 | M | 4200 | 1,604.06 | 1,604.06 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 91475 NT | CABLECO | TOOLING & INSERT ES-02439-XX | Cableco Tech-Dublin, CA | Vendor site | 2,300 | M | 4200 | 3,275.00 | 3,275.00 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 91479 NT | POWERTEC INDUSTRIAL MOTOR | POWERTEC 230V SOORR, SERVO 230V CHASSIS BRUSHLESS DRI | Cardima | Extrusion | 2,843 | M | 3700 | 2,239.00 | 2,239.00 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 91490 NT | FORECAST/THINK 3D | MOLD-ES03049 CLIP FOR ES02650 | Forecast-Carlsbad, CA | Vendor site | 2,316 | M | 4200 | 4,483.75 | 4,483.75 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 91491 NT | HOUSE OF PACKAGING | PATTERN FOR MIP | HOP-City of Industry, CA | Vendor site | 2,317 | M | 4100 | 2,762.26 | 2,762.26 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 91492 NT | ACCUSIL | TOOLING & MOLD FOR SUCTION SHEATH | Accusil-Merrillville, IN | Vendor site | 2,318 | M | 3200 | 24,976.69 | 24,976.69 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 91493 NT | HOUSE OF PKG | TOOLING FOR MIN INVASSIVE PROJECT | HOP-City of Industry, CA | Vendor site | 2,319 | M | 4100 | 5,709.38 | 5,614.23 | 95.15 | Part B, Sched B, 29 | ok |
| 16620 | 91494 NT | AFFINITY MEDICAL | TOOLING FOR 16 & 20-PIN SINGLE CONNECTOR | Affinity-Irvine, CA | Vendor site | 2,320 | M | 3200 | 5,172.00 | 4,999.60 | 172.40 | Part B, Sched B, 29 | ok |
| 16620 | 91499 | VWR SCIENTIFIC | PARTICLE COUNTER WITH PRINTER | Cardima | Microbiology La | 2,326 | M | 3400 | 4,577.25 | 3,966.95 | 610.30 | Part B, Sched B, 29 | ok |
| 16620 | 91500 NT | ACCUSIL | PROBE 20 SHEATH TOOL MODIFICATION | Accusil-Merrillville, IN | Vendor site | 2,327 | M | 3200 | 1,650.00 | 1,402.50 | 247.50 | Part B, Sched B, 29 | ok |
| 16620 | 91503 NT | ACCUSIL | TOOLING FOR PROBE 8 SHEATH | Accusil-Merrillville, IN | Vendor site | 2,330 | M | 3200 | 18,242.81 | 15,202.33 | 3,040.48 | Part B, Sched B, 29 | ok |
| 16620 | 91526 NT | THINK 3D/PRELUDE | TOOLING PROBE 8 | Think 3D-Carlsbad, CA | Vendor site | 2,338 | M | 3200 | 6,937.40 | 5,203.05 | 1,734.35 | Part B, Sched B, 29 | ok |
| 16620 | 91542 NT | ACCUSIL | PROBE 20-ES02504 SINGLE CAVITY SUCTION SHE/ | Accusil-Merrillville, IN | Vendor site | 2,345 | M | 4100 | 16,875.00 | 10,968.75 | 5,906.25 | Part B, Sched B, 29 | ok |
| 16620 | 91586 | Biosense | Electrical Safety Analyzer | Cardima | Cleanromm-2nd | 2,376 | M | 4300 | 3,326.01 | 1,940.17 | 1,385.84 | Part B, Sched B, 29 | ok |
| 16620 | 91599 | Cableco Technologies | MOLD TOOL -ES01663 | Cableco Tech-San Jose, C | Vendor site | 2,389 | M | 4100 | 5,323.31 | 3,016.54 | 2,306.77 | Part B, Sched B, 29 | ok |
| 16620 | 91604 | All Quality & Services | Front Panel Board Test Fixture | AQS-Fremont | AQS | 2,408 | M | 4300 | 1,500.00 | 825.00 | 675.00 | Part B, Sched B, 29 | ok |
| 16620 | 91605 | All Quality & Services | F-0059 Test Fixture | AQS-Fremont | AQS | 2,409 | M | 4300 | 1,026.00 | 564.30 | 461.70 | Part B, Sched B, 29 | ok |
| 16620 | 91621 | EXPO America Inc. | OMNICURE S2000 W/ STD FILTER & LIGHT GUIDE | Cardima | ME Lab | 2,882 | M | 3200 | 12,375.75 | 6,806.65 | 5,569.10 | Part B, Sched B, 29 | ok |
| 16620 | 91632 | Diligent Solutions, Inc. | 1 Shop handle press fixture | Cardima | Office 2nd Flr | 2,824 | M | 4100 | 936.87 | 499.65 | 437.22 | Part B, Sched B, 29 | ok |
| 16620 | 91633 | Diligent Solutions, Inc. | 1 Shop handle press fixture | Cardima | Office 2nd Flr | 2,825 | M | 4100 | 936.87 | 499.65 | 437.22 | Part B, Sched B, 29 | ok |
| 16620 | 91634 | Diligent Solutions, Inc. | 1 Shop handle with lever press fixture | Cardima | Cleanroom | 2,826 | M | 4100 | 936.88 | 499.68 | 437.20 | Part B, Sched B, 29 | ok |
| 16620 | 91635 | Diligent Solutions, Inc. | 1 Shop handle with lever press fixture | Cardima | Cleanroom | 2,827 | M | 4100 | 936.88 | 499.68 | 437.20 | Part B, Sched B, 29 | ok |
| 16620 | 91668 | VARIOUS | CROSSTALK PRODUCTION TEST FIXTURE | Cardima | Cleanroom-2nd I | 2,450 | M | 4100 | 5,983.50 | 2,892.03 | 3,091.47 | Part B, Sched B, 29 | ok |
| 16620 | 91669 | VARIOUS | CROSSTALK PRODUCTION TEST FIXTURE | Cardima | Cleanroom-2nd I | 2,451 | M | 4100 | 5,983.51 | 2,892.03 | 3,091.48 | Part B, Sched B, 29 | ok |
| 16620 | 91670 | BOSTON SCIENTIFIC | ZEBRA PRINTER MODEL: Z170-401-00230 | Cardima | Boxing Rm | 2,465 | M | 3200 | 2,718.75 | 1,268.75 | 1,450.00 | Part B, Sched B, 29 | ok |
| 16620 | 91670NT | VARIOUS | LABOR-ZEBRA PRINTER BARCODE UPGRADE | Cardima | Boxing Rm | 2,673 | M | 3200 | 3,157.50 | 947.25 | 2,210.25 | Part B, Sched B, 29 | ok |
| 16620 | 91670NTA | VARIOUS | ZEBRA PRINTER BARCODE UPGRADE | Cardima | Boxing Rm | 2,674 | M | 3200 | 4,316.67 | 1,295.00 | 3,021.67 | Part B, Sched B, 29 | ok |
| 16620 | 91683 | BOSTON SCIENTIFIC | BEAHM 185-A HOT BOX | Cardima | Cleanroom-2nd I | 2,467 | M | 3200 | 1,087.50 | 507.50 | 580.00 | Part B, Sched B, 29 | ok |
| 16620 | 91684 | BOSTON SCIENTIFIC | BEAHM 185-A HOT BOX | Cardima | ME Lab | 2,468 | M | 3200 | 1,087.50 | 507.50 | 580.00 | Part B, Sched B, 29 | ok |
| 16620 | 91685 | BOSTON SCIENTIFIC | BEAHM 185-A HOT BOX | Cardima | In Active Cage | 2,469 | M | 3200 | 1,087.50 | 507.50 | 580.00 | Part B, Sched B, 29 | ok |
| 16620 | 91686 | BOSTON SCIENTIFIC | BEAHM 185-A HOT BOX | Cardima | Cleanroom-2nd I | 2,470 | M | 3200 | 1,087.50 | 507.50 | 580.00 | Part B, Sched B, 29 | ok |
| 16620 | 91687 | BOSTON SCIENTIFIC | BEAHM 185-A HOT BOX | Cardima | In Active Cage | 2,471 | M | 3200 | 1,087.50 | 507.50 | 580.00 | Part B, Sched B, 29 | ok |
| 16620 | 91706NT | RAPIDWERKS | MOLD ES02439-STRAIN RELIEF HANDLE | Rapidwerks-Pleasanton, C | Vendor site | 2,664 | M | 4100 | 7,666.88 | 3,577.89 | 4,088.99 | Part B, Sched B, 29 | ok |
| 16620 | 91706NTA | RAPIDWERKS | 91706NT-ADD'L COMPONENTS ES02439 MOLD | Rapidwerks-Pleasanton, C | Vendor site | 2,609 | M | 4100 | 1,060.32 | 371.11 | 689.21 | Part B, Sched B, 29 | ok |
| 16620 | 91707 | TACTX MEDICAL | TOOLING TO EXTRUDE ES00932-4 | TACTX Medical-Campbe | Vendor site | 2,472 | M | 3200 | 1,000.00 | 466.67 | 533.33 | Part B, Sched B, 29 | ok |
| 16620 | 91708 | TACTX MEDICAL | TOOLING TO EXTRUDE ES00932-6 | TACTX Medical-Campbe | Vendor site | 2,473 | M | 3200 | 1,000.00 | 466.67 | 533.33 | Part B, Sched B, 29 | ok |
| 16620 | 91709 | TACTX MEDICAL | TOOLING TO EXTRUDE ES00933-1 | TACTX Medical-Campbe | Vendor site | 2,474 | M | 3200 | 1,000.00 | 466.67 | 533.33 | Part B, Sched B, 29 | ok |
| 16620 | 91710 | TACTX MEDICAL | TOOLING TO EXTRUDE ES00933-4 | TACTX Medical-Campbe | Vendor site | 2,475 | M | 3200 | 1,000.00 | 466.67 | 533.33 | Part B, Sched B, 29 | ok |
| 16620 | 91712NT | BOSTON SCIENTIFIC | 12 LEICA MICROSCOPE MODEL: 10447255 & 104463 | Cardima | Cleanroom | 2,466 | M | 3200 | 6,525.00 | 3,045.00 | 3,480.00 | Part B, Sched B, 29 | ok |
| 16620 | 91716 NT | RAPIDWERKS | ADD-ON FA91599 MOLD ES01663 | Cableco Tech-San Jose, C | Vendor site | 2,485 | M | 4100 | 2,039.06 | 917.57 | 1,121.49 | Part B, Sched B, 29 | ok |
| 16620 | 91717 NT | AFFINITY MEDICAL TECH | TOOLING-GRIPPER BAR STRAIN RELIEF SHUT OFF | Affinity-Irvine, CA | Vendor site | 2,486 | M | 3100 | 6,905.63 | 3,107.54 | 3,798.09 | Part B, Sched B, 29 | ok |
| 16620 | 91718 | FOTRONIC CORP | GDS-2204 INSTEK DIGITAL OSCOPE | Cardima | Cleanroom-2nd I | 2,487 | M | 4300 | 1,977.08 | 889.69 | 1,087.39 | Part B, Sched B, 29 | ok |
| 16620 | 91719 NT | HOUSE OF PACKAGING, INC. | MOLD-ES02913 T-FLEX PKG TRAY W/ NEW HANDI | HOP-City of Industry, CA | Vendor site | 2,683 | M | 4100 | 2,392.50 | 1,076.63 | 1,315.87 | Part B, Sched B, 29 | ok |
| 16620 | 91722NT | US SURGICAL | 60 ASSY SPARE REM CABLE FX | Cardima | Intellitemp | 2,491 | M | 4300 | 0.00 | 0.00 | 0.00 | Part B, Sched B, 29 | ok |
| 16620 | 91723 NT | BEAHM DESIGNS | ADDITION TO ASSET FA91683 | Cardima | Cleanroom | 2,489 | M | 3200 | 817.75 | 367.99 | 449.76 | Part B, Sched B, 29 | ok |
| 16620 | 91724 NT | BEAHM DESIGNS | ADDITION TO ASSET FA91687 | Cardima | In Active Cage | 2,490 | M | 3200 | 817.75 | 367.99 | 449.76 | Part B, Sched B, 29 | ok |
| 16620 | 91725 | VARIOUS | T-FLEX FIXTURE | Cardima | Cleanroom-IQC | 2,494 | M | 3200 | 2,721.05 | 1,224.47 | 1,496.58 | Part B, Sched B, 29 | ok |
| 16620 | 91726 NT | HERBERT DELA ROSA | ADD ON TO FA91725(T-FLEX FIXTURE LABOR) | Cardima | Cleanroom-IQC | 2,495 | M | 3200 | 3,025.25 | 1,361.36 | 1,663.89 | Part B, Sched B, 29 | ok |
| 16620 | 91727 | VARIOUS | T-FLEX FIXTURE | Cardima | Cleanroom | 2,496 | M | 3200 | 454.22 | 204.39 | 249.83 | Part B, Sched B, 29 | ok |
| 16620 | 91728 NT | VARIOUS | ADD ON TO FA91727(T-FLEX FIXTURE LABOR) | Cardima | Cleanroom | 2,497 | M | 3200 | 1,014.58 | 456.57 | 558.01 | Part B, Sched B, 29 | ok |
| 16620 | 91729 | VARIOUS | ADD ON TO FA91727(T-FLEX FIXTURE) | Cardima | Cleanroom | 2,500 | M | 3200 | 454.23 | 204.41 | 249.82 | Part B, Sched B, 29 | ok |
| 16620 | 91730 NT | VARIOUS | ADD ON TO FA91727(T-FLEX FIXTURE LABOR) | Cardima | Cleanroom | 2,501 | M | 3200 | 1,014.58 | 456.57 | 558.01 | Part B, Sched B, 29 | ok |
| 16620 | 91731 | VARIOUS | ADD ON TO FA91727(T-FLEX FIXTURE) | Cardima | Cleanroom | 2,498 | M | 3200 | 454.23 | 204.41 | 249.82 | Part B, Sched B, 29 | ok |
| 16620 | 91732 NT | VARIOUS | ADD ON TO FA91727(T-FLEX FIXTURE LABOR) | Cardima | Cleanroom | 2,499 | M | 3200 | 1,014.58 | 456.57 | 558.01 | Part B, Sched B, 29 | ok |
| 16620 | 91733 NT | VARIOUS | CIRRUS ADAPTER | Cardima | Cleanroom | 2,492 | M | 3200 | 2,940.00 | 1,323.00 | 1,617.00 | Part B, Sched B, 29 | ok |
| 16620 | 91734 NT | VARIOUS | ELECTRICAL CALIBRATION FIXTURE | Cardima | Cleanroom | 2,493 | M | 3200 | 4,380.00 | 1,971.00 | 2,409.00 | Part B, Sched B, 29 | ok |
| 16620 | 91745 | BIOSENSE | ELECTRICAL SAFETY ANALYZER | Cardima | Cleanroom-2nd I | 2,519 | M | 4300 | 3,397.19 | 1,472.12 | 1,925.07 | Part B, Sched B, 29 | ok |
| 16620 | 91765 | MYTECH | SCOPE WITH MEASURE 10X-200X | Cardima | ME Lab | 2,533 | M | 3500 | 755.58 | 314.83 | 440.75 | Part B, Sched B, 29 | ok |
| 16620 | 91766 | MYTECH | SCOPE WITH MEASURE 10X-200X | Cardima | ME Lab | 2,534 | M | 3500 | 755.58 | 314.83 | 440.75 | Part B, Sched B, 29 | ok |
| 16620 | 91767 | MYTECH | SCOPE WITH MEASURE VERSION | Cardima | ME Lab | 2,535 | M | 3500 | 755.58 | 314.83 | 440.75 | Part B, Sched B, 29 | ok |
| 16620 | 91768 NT | CIRRIS | ADD ON TO FA91733 NT(CIRRIS ADAPTER) | Cardima | Cleanroom | 2,536 | M | 3200 | 698.10 | 290.88 | 407.22 | Part B, Sched B, 29 | ok |
| 16620 | 91781 NT | EXPO AMERICA, INC. | SPOT CURING OPTICAL ACCESSORIES | Cardima | Cleanroom-2nd I | 2,828 | M | 4100 | 2,762.25 | 1,104.90 | 1,657.35 | Part B, Sched B, 29 | ok |
| 16620 | 91783 NT | STANLEY FA91785-91802 | 18 SOLDERING STATION W WP80 IRON WELLER, R | Cardima | ME Lab 18 pcs | 2,541 | M | 3200 | 5,482.76 | 2,193.10 | 3,289.66 | Part B, Sched B, 29 | ok |
| 16620 | 91803 | BEAHM DESIGNS INC. | HOT BOX 210-A BALLOON DEV. SYSTEM | Cardima | ME Lab | 2,565 | M | 3200 | 2,815.26 | 1,079.18 | 1,736.08 | Part B, Sched B, 29 | ok |
| 16620 | 91804 | BEAHM DESIGNS, INC. | HOT BOX 210-A BALLOON DEV. SYSTEM | Cardima | ME Lab | 2,566 | M | 3200 | 2,815.26 | 1,079.18 | 1,736.08 | Part B, Sched B, 29 | ok |
| 16620 | 91805 | BEAHM DESIGNS, INC. | HOT BOX 210-A BALLOON DEV.SYSTEM | Cardima | ME Lab & In Ac | 2,567 | M | 3200 | 2,815.27 | 1,079.18 | 1,736.09 | Part B, Sched B, 29 | ok |

Case: 10-74445   Doc# 20   Filed: 01/03/11   Entered: 01/03/11 13:51:10   Page 47 of 52

| Acct No | No | Vendor/Mfg | Description | Location | Location | System No | Type | Acq No | Acq Value | Curr Acc Dep | Book Value | | checked 12/08/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16620 | 91806 | BEAHM DESIGNS, INC. | HOT BOX 210-A BALLOON DEV.SYSTEM | Cardima | ME Lab | 2,568 | M | 3200 | 2,815.27 | 1,079.18 | 1,736.09 | Part B, Sched B, 29 | ok |
| 16620 | 91807 | BEAHM DESIGNS, INC. | HOT BOX 210-A BALLOON DEV.SYSTEM | Cardima | ME Lab | 2,569 | M | 3200 | 2,815.27 | 1,079.18 | 1,736.09 | Part B, Sched B, 29 | ok |
| 16620 | 91809 | CIRRIS | TOUCH 1 CABLE TESTER | Cardima | Cleanroom | 2,570 | M | 3400 | 4,085.64 | 1,566.16 | 2,519.48 | Part B, Sched B, 29 | ok |
| 16620 | 91810 NT | McMASTER-CARR | MITUTOYO ELECTRONIC THICKNESS GAUGE 15 P | Cardima | ME Lab | 2,571 | M | 3200 | 3,988.12 | 1,528.78 | 2,459.34 | Part B, Sched B, 29 | ok |
| 16620 | 91819 | POLYMORPH INSTRUMENT | MINI HOT BOX | Cardima | ME Lab | 2,583 | M | 3200 | 1,837.94 | 673.91 | 1,164.03 | Part B, Sched B, 29 | ok |
| 16620 | 91820 | POLYMORPH INSTRUMENT | MINI HOT BOX | Cardima | ME Lab | 2,584 | M | 3200 | 1,837.94 | 673.91 | 1,164.03 | Part B, Sched B, 29 | ok |
| 16620 | 91821 | POLYMORPH INSTRUMENT | MINI HOT BOX | Cardima | ME Lab | 2,585 | M | 3200 | 1,837.94 | 673.91 | 1,164.03 | Part B, Sched B, 29 | ok |
| 16620 | 91822 | POLYMORPH INSTRUMENT | MINI HOT BOX | Cardima | ME Lab | 2,586 | M | 3200 | 1,837.94 | 673.91 | 1,164.03 | Part B, Sched B, 29 | ok |
| 16620 | 91823 | POLYMORPH INSTRUMENT | MINI HOT BOX | Cardima | ME Lab | 2,588 | M | 3200 | 1,837.94 | 673.91 | 1,164.03 | Part B, Sched B, 29 | ok |
| 16620 | 91825 | POLYMORPH INSTRUMENT | MINI HOT BOX | Cardima | ME Lab | 2,589 | M | 3200 | 1,837.94 | 673.91 | 1,164.03 | Part B, Sched B, 29 | ok |
| 16620 | 91826 | POLYMORPH INSTRUMENT | MINI HOT BOX | Cardima | ME Lab | 2,590 | M | 3200 | 1,837.95 | 673.92 | 1,164.03 | Part B, Sched B, 29 | ok |
| 16620 | 91827 | POLYMORPH INSTRUMENT | MINI HOT BOX | Cardima | ME Lab | 2,591 | M | 3200 | 1,837.94 | 673.92 | 1,164.03 | Part B, Sched B, 29 | ok |
| 16620 | 91828 | POLYMORPH INSTRUMENT | MINI HOT BOX | Cardima | ME Lab | 2,592 | M | 3200 | 1,837.94 | 673.92 | 1,164.03 | Part B, Sched B, 29 | ok |
| 16620 | 91829 | POLYMORPH INSTRUMENT | MINI HOT BOX | Cardima | Machine Shop | 2,593 | M | 3200 | 1,837.95 | 673.92 | 1,164.03 | Part B, Sched B, 29 | ok |
| 16620 | 91830 | POLYMORPH INSTRUMENT | MINI HOT BOX | Cardima | ME Lab | 2,594 | M | 3200 | 1,837.95 | 673.92 | 1,164.03 | Part B, Sched B, 29 | ok |
| 16620 | 91831 | POLYMORPH INSTRUMENT | MINI HOT BOX | Cardima | ME Lab | 2,595 | M | 3200 | 1,837.95 | 673.92 | 1,164.03 | Part B, Sched B, 29 | ok |
| 16620 | 91832 | POLYMORPH INSTRUMENT | MINI HOT BOX | Cardima | ME Lab | 2,596 | M | 3200 | 1,837.95 | 673.92 | 1,164.03 | Part B, Sched B, 29 | ok |
| 16620 | 91833 | POLYMORPH INSTRUMENT | MINI HOT BOX | Cardima | ME Lab | 2,597 | M | 3200 | 1,837.95 | 673.92 | 1,164.03 | Part B, Sched B, 29 | ok |
| 16620 | 91835 | US SURGICAL | GENERATOR-VALLEYLAB ELECTROSURGICAL | Cardima | ME Lab | 2,829 | M | 4100 | 5,587.50 | 2,141.88 | 3,445.62 | Part B, Sched B, 29 | to add |
| 16620 | 91836 NT | ACCUSIL / PARKER HANNIFIN | ADD ON TO FA 91490 NT MOLD-ES03049 CLIP | Parker Hannifin-Fontana, | Vendor site | 2,573 | M | 3500 | 2,610.00 | 1,000.50 | 1,609.50 | Part B, Sched B, 29 | ok |
| 16620 | 91837-45 | STEPHEN GOULD CORP. | INTELLITEMP CASE 9 PCS | Cardima | 2 -Cleanroom 2n | 2,574 | M | 4300 | 7,076.36 | 2,712.60 | 4,363.76 | Part B, Sched B, 29 | ok |
| 16620 | 91847 | VWR | 91847-91852 (6 BRANSON ULTRASONIC CLEANER) | Cardima | Cleanroom 6 pcs | 2,598 | M | 3200 | 4,085.44 | 1,498.00 | 2,587.44 | Part B, Sched B, 29 | ok |
| 16620 | 91862NT | COFAN USA | CARDIMA CABLE 100-00504 TOOLING | Cofan USA-Fremont, CA | NPD | 2,608 | M | 3500 | 1,305.00 | 456.75 | 848.25 | Part B, Sched B, 29 | ok |
| 16620 | 91869NT | PARKER HANNIFIN | SILKSCREEN & ARTWORK FOR ES02650 | Accusil-Merrillville, IN | Vendor site | 2,618 | M | 4100 | 1,940.95 | 646.98 | 1,293.97 | Part B, Sched B, 29 | ok |
| 16620 | 91870 | H&T PRECISION MACHINING | COIL TRAY 25 PCS | Cardima | ME Lab | 2,643 | M | 3200 | 1,097.50 | 347.54 | 749.96 | Part B, Sched B, 29 | ok |
| 16620 | 91878 | US SURGICAL / COVIDIEN | FA91835 ADD ON GEN FOOTSWITCH | Cardima | ME Lab | 2,830 | M | 4100 | 989.50 | 280.36 | 709.14 | Part B, Sched B, 29 | ok |
| 16620 | 91880 | STANLEY | SOLDERING STATION 5 PCS | Cardima | ME Lab | 2,703 | M | 3200 | 1,548.96 | 438.87 | 1,110.09 | Part B, Sched B, 29 | ok |
| 16620 | 91881NT | H. DELA ROSA | HYDROPHILIC COATING #1 ADD ON FA90281 NOW | Cardima | Cleanroom | 2,719 | M | 3200 | 7,065.00 | 1,884.00 | 5,181.00 | Part B, Sched B, 29 | ok |
| 16620 | 91882NTA | AUTOMATION CONTROL | HYDROPHILIC COATING #1 ADD ON FA90281 NOW | Cardima | Cleanroom | 2,720 | M | 3200 | 352.35 | 93.96 | 258.39 | Part B, Sched B, 29 | ok |
| 16620 | 91883NT | WAGNER INSTRUMENTS | FX-03507 SPRING TESTER W/ DIGITAL TRAVEL IN | Cardima | ME Lab | 2,716 | M | 3500 | 1,640.76 | 437.53 | 1,203.23 | Part B, Sched B, 29 | ok |
| 16620 | 91884NT | H. DELA ROSA | T-FLEX FIXTURE FA91725 ADD ON-LABOR | Cardima | Cleanroom-IQC | 2,721 | M | 3500 | 1,395.00 | 372.00 | 1,023.00 | Part B, Sched B, 29 | ok |
| 16620 | 91885NT | H. DELA ROSA | T-FLEX FIXTURE FA91727 ADD ON -LABOR | Cardima | Cleanroom | 2,722 | M | 3500 | 1,395.00 | 372.00 | 1,023.00 | Part B, Sched B, 29 | ok |
| 16620 | 91886NT | H. DELA ROSA | T-FLEX FIXTURE FA91729 ADD ON -LABOR | Cardima | Cleanroom | 2,723 | M | 3500 | 1,395.00 | 372.00 | 1,023.00 | Part B, Sched B, 29 | ok |
| 16620 | 91887NT | H. DELA ROSA | T-FLEX FIXTURE FA91731 ADD ON - LABOR | Cardima | Cleanroom | 2,724 | M | 3500 | 1,395.00 | 372.00 | 1,023.00 | Part B, Sched B, 29 | ok |
| 16620 | 91888NTA | VARIOUS | T-FLEX FIXTURE FA91725 ADD ON -MATL | Cardima | Cleanroom-IQC | 2,725 | M | 3500 | 744.55 | 198.55 | 546.00 | Part B, Sched B, 29 | ok |
| 16620 | 91889NTA | VARIOUS | T-FLEX FIXTURE FA91727 ADD ON -MATL | Cardima | Cleanroom | 2,726 | M | 3500 | 744.55 | 198.55 | 546.00 | Part B, Sched B, 29 | ok |
| 16620 | 91890NTA | VARIOUS | T-FLEX FIXTURE FA91729 ADD ON -MATL | Cardima | Cleanroom | 2,727 | M | 3500 | 744.55 | 198.55 | 546.00 | Part B, Sched B, 29 | ok |
| 16620 | 91891NTA | VARIOUS | T-FLEX FIXTURE FA91731 ADD ON -MATL | Cardima | Cleanroom | 2,728 | M | 3500 | 744.55 | 198.55 | 546.00 | Part B, Sched B, 29 | ok |
| 16620 | 91895 | US SURGICAL | GENERATOR-FORCEFXCZE W/ FOOT SW | Cardima | Cleanroom-2nd I | 2,736 | M | 2600 | 6,084.70 | 1,521.18 | 4,563.52 | Part B, Sched B, 29 | ok |
| 16620 | 91896 | US SURGICAL | GENERATOR-FORCEFXCZE W/ FOOT SW | Cardima | Cleanroom-2nd I | 2,737 | M | 2600 | 6,084.70 | 1,521.18 | 4,563.52 | Part B, Sched B, 29 | ok |
| 16620 | 91898NT | BEAHM DESIGNS | VORTEK THERMAL NOZZLE M360 | Cardima | Cleanroom | 2,747 | M | 4100 | 1,019.94 | 237.99 | 781.95 | Part B, Sched B, 29 | ok |
| 16620 | 91899 | EXPO AMERICA INC. | OMNICURE S2000 W/ STD FILTER & LIGHT GUIDE | Cardima | Cleanroom | 2,831 | M | 4100 | 6,334.77 | 1,478.11 | 4,856.66 | Part B, Sched B, 29 | ok |
| 16620 | 91900NT | OLIVER-TOLAS | DIE CHARGE-ES03157 POUCH | Oliver Tolas-Feasterville, | Vendor site | 2,745 | M | 4100 | 1,015.20 | 236.88 | 778.32 | Part B, Sched B, 29 | ok |
| 16620 | 91901NT | SAGE PACKAGING | PRINTING PLATES-ES03303,ES03158,ES03156 & DIE | Sage Packaging-Santa CA | Vendor site | 2,744 | M | 4100 | 2,339.87 | 545.97 | 1,793.90 | Part B, Sched B, 29 | ok |
| 16620 | 91902NT | HOUSE OF PACKAGING | MOLD-ES03203 PKG TRAY (TO MODIFY ASSET # 91 | HOP-City of Industry, CA | Vendor site | 2,748 | M | 4100 | 1,196.28 | 279.14 | 917.14 | Part B, Sched B, 29 | ok |
| 16620 | 91904 | US SURGICAL/COVIDIEN | GENERATOR-FORCE FXCS | Cardima | NPD WET LAB | 2,769 | M | 4300 | 10,120.38 | 2,192.75 | 7,927.63 | Part B, Sched B, 29 | ok |
| 16620 | 91905 | VARIOUS | FA90798NT ADD ON-ELVAX EXPANDER-MATL | Cardima | Extrusion | 2,771 | M | 3200 | 1,666.11 | 360.99 | 1,305.12 | Part B, Sched B, 29 | ok |
| 16620 | 91905NT | VARIOUS | FA90798NT ADD ON-ELVAX EXPANDER-LABOR | Cardima | Extrusion | 2,770 | M | 3200 | 6,300.00 | 1,365.00 | 4,935.00 | Part B, Sched B, 29 | ok |
| 16620 | 91906NT | PARKER HANNIFIN | MOLD-ES03049 CLIP FOR ES02650-2ND MOLD | Accusil-Merrillville, IN | Vendor site | 2,801 | M | 3200 | 13,252.31 | 2,650.46 | 10,601.85 | Part B, Sched B, 29 | ok |
| 16620 | 91907-10 | C.C. STEVENS & ASSOC | EQUIPMENT IONIZER | Cardima | ME Lab | 2,802 | M | 3200 | 1,994.36 | 398.87 | 1,595.49 | Part B, Sched B, 29 | ok |
| 16620 | 91912NT | VARIOUS | 91192 ADD ON TOUCH 1 ELECTRICAL BASE UNIT-I | Cardima | IQC | 2,817 | M | 3500 | 2,935.74 | 538.22 | 2,397.52 | Part B, Sched B, 29 | ok |
| 16620 | 91913NT | VARIOUS | 91809 ADD ON, TOUCH 1 CABLE TESTER-LABOR | Cardima | Cleanroom | 2,818 | M | 3500 | 2,935.74 | 538.22 | 2,397.52 | Part B, Sched B, 29 | ok |
| 16620 | 91915-18 | VARIOUS | NEW ZUCKER TEST BOXES | Cardima | Cleanroom IQC | 2,870 | M | 3200 | 1,402.11 | 210.32 | 1,191.79 | Part B, Sched B, 29 | ok |
| 16620 | 91919 | CIRRIS SYSTEMS | TOUCH 1 1000V 128 PTS | Cardima | Cleanroom-2nd I | 2,871 | M | 4300 | 6,274.19 | 941.13 | 5,333.06 | Part B, Sched B, 29 | ok |
| 16620 | 91920NT | DELTA PACIFIC | MOLD 1051-ES02699,ES02670 | Delta Pacific-Union City, | Delta Pacific | 2,873 | M | 4100 | 47,217.09 | 7,082.56 | 40,134.53 | Part B, Sched B, 29 | ok |
| 16620 | 91921NT | DELTA PACIFIC | MOLD 1052-ES02701-01,02,ES02702,ES02703 | Delta Pacific-Union City, | Delta Pacific | 2,874 | M | 4100 | 41,709.39 | 6,256.41 | 35,452.98 | Part B, Sched B, 29 | ok |
| 16620 | 91922NT | ASH INDUSTRIES | MOLD-ES03202 FLEXIBLE RACK HANDLE | Ash Ind-Lafayette, LA | Ash Industries | 2,877 | M | 4100 | 8,220.27 | 1,233.04 | 6,987.23 | Part B, Sched B, 29 | ok |
| 16620 | 91923 | DILIGENT SOLUTIONS | PIN PRESS FIXTURE FA02996 6 PCS | Cardima | Cleanroom-2nd I | 2,875 | M | 3200 | 1,997.17 | 299.58 | 1,697.59 | Part B, Sched B, 29 | ok |
| 16620 | 91924 | DILIGENT SOLUTIONS | HANDLE W/ LEVER PRESS FIXTURES FA02837 5 PC | Cardima | ME Lab | 2,876 | M | 3200 | 4,843.74 | 726.56 | 4,117.18 | Part B, Sched B, 29 | ok |
| 16620 | 91926 | CIRRIS SYSTEMS | TOUCH 1 1000V 128 PTS ADD ON | Cardima | Cleanroom-2nd I | 2,872 | M | 4300 | 2,099.39 | 314.91 | 1,784.48 | Part B, Sched B, 29 | ok |
| 16620 | 91927NT | CONTOUR PLASTICS | PICK OUT TOOLING ES01177-1 | Contour-Baldwin, WI | Countour | 2,869 | M | 3200 | 1,563.94 | 234.59 | 1,329.35 | Part B, Sched B, 29 | ok |
| 16620 | 91928-32 | MERCURY CONSULTING | INTELLITEMP THERMO COUPLE TEST FIXTURES 5 | Cardima | ME Lab 5pcs | 2,879 | M | 4300 | 3,018.13 | 452.72 | 2,565.41 | Part B, Sched B, 29 | ok |
| 16620 | 91933-34 | TECHNOMETAL | CADENCE GPL CIRRUS NEST FIXTURES 2 PCS | Cardima | NPD | 2,883 | M | 4100 | 1,198.47 | 159.80 | 1,038.67 | Part B, Sched B, 29 | ok |
| 16620 | 91935 | COVIDIEN | VALLEYLAB GENERATOR W/ FT SW | Reid Healthcare-Ireland | Reid Healthcare- | 2,884 | M | 2700 | 13,369.41 | 1,782.59 | 11,586.82 | Part B, Sched B, 29 | ok |
| 16620 | 91936-39 | VARIOUS | COLLET TORQUE FIXTURES 4 SETS | Cardima | ME Lab 4 pcs | 2,885 | M | 3200 | 1,864.28 | 248.57 | 1,615.71 | Part B, Sched B, 29 | ok |
| 16620 | 91940NT | DELTA PACIFIC | ES02701 LEVER HANDLE CLICHES | Delta Pacific-Union City, | Delta Pacific | 2,905 | M | 4100 | 1,900.00 | 190.00 | 1,710.00 | Part B, Sched B, 29 | ok |

Case: 10-74445    Doc# 20    Filed: 01/03/11    Entered: 01/03/11 13:51:10    Page 48 of 52

| Acct No | No | Vendor/Mfg | Description | Location | Location | System No | Type | Dept Internal Acq Value | Internal Curr Acc Dep | Book Value | checked 12/08/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16630 | 6008 | AQS | INTELLITEMP-FG C3080017 | Cardima | in FG | 2,620 | M | 4300 16,329.53 | 0.00 | 16,329.53 | Part B, Sched B, 29  ok |
| 16630 | 6028 | AQS | INTELLITEMP-FG C3080034 | Cardima | in FG | 2,632 | M | 4300 16,329.53 | 0.00 | 16,329.53 | Part B, Sched B, 29  ok |
| 16630 | 6031 | AQS | INTELLITEMP-FG C3080044 | Cardima | in FG | 2,635 | M | 4300 16,329.53 | 0.00 | 16,329.53 | Part B, Sched B, 29  ok |
| 16630 | 6035 | AQS | INTELLITEMP C3080045 | Cardima | in FG | 2,647 | M | 4300 16,329.53 | 0.00 | 16,329.53 | Part B, Sched B, 29  ok |
| 16630 | 6037 | AQS | INTELLITEMP-FG C3080046 | Cardima | in FG | 2,676 | M | 4300 16,329.53 | 0.00 | 16,329.53 | Part B, Sched B, 29  ok |
| 16630 | 6038 | AQS | INTELLITEMP-FG C3080047 | Cardima | in FG | 2,677 | M | 4300 16,329.53 | 0.00 | 16,329.53 | Part B, Sched B, 29  ok |
| 16630 | 6046 | AQS | INTELLITEMP-FG C3080048 | Cardima | in FG | 2,878 | M | 4300 16,329.53 | 0.00 | 16,329.53 | Part B, Sched B, 29  ok |
| 16630 | 6047 | AQS | INTELLITEMP-FG C3080047 | Cardima | in FG | 2,886 | M | 4300 16,329.53 | 0.00 | 16,329.53 | Part B, Sched B, 29  ok |
| 16630 | 6048 | AQS | INTELLITEMP-FG C3080039 | Cardima | in FG | 2,894 | M | 4300 16,329.53 | 0.00 | 16,329.53 | Part B, Sched B, 29  ok |
| 16630 | 6049 | AQS | INTELLITEMP FG C3080051 | Cardima | in FG | 2,895 | M | 4300 16,329.53 | 0.00 | 16,329.53 | Part B, Sched B, 29  ok |
| 16630 | 6050 | AQS | INTELLITEMP-FG C3080052 | Cardima | in FG | 2,904 | M | 4300 16,329.53 | 0.00 | 16,329.53 | Part B, Sched B, 29  ok |
| 16630 | 6051 | AQS | INTELLITEMP-FG C3080049 | Cardima | in FG | 2,906 | M | 4300 16,329.53 | 0.00 | 16,329.53 | Part B, Sched B, 29  ok |
| 16630 | 6052 | AQS | INTELLITEMP FG C3080050 | Cardima | in FG | 2,907 | M | 4300 16,329.53 | 0.00 | 16,329.53 | Part B, Sched B, 29  ok |
| **Asset G/L Acct No=** | **16320, 16610, 16620, 16630** | | | | | | | **2,491,937.13** | **1,627,961.92** | **863,975.18** | |
| | | | | | | | | | | | |
| 16520 | 90203 NT | BEST! | FAS2000 FIXED ASSET TRACKING AND BUDGETIN | Cardima | Server Rm | 213 | SW | 1200 2,385.62 | 2,385.62 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 90452 NT | QAD, INC. | QAD SOFTWARE - VERSION 7.4G | Cardima | Server Rm | 522 | SW | 1300 56,025.25 | 56,025.25 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 90452 NT | QAD, INC / NA | 4GL KIT FOR SUN OS - RETURNED | Cardima | Server Rm | 814 | SW | 1300 -438.41 | -438.41 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 90587 NT | STRATEGIC INFORMATION | SET-UP GL REPORT WRITER | Cardima | Server Rm | 749 | SW | 1300 2,250.00 | 2,250.00 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 90587 NT | STRATEGIC INFOMATION | SET-UP GL REPORT WRITER | Cardima | Server Rm | 759 | SW | 1300 750.00 | 750.00 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 90587 NT | STRATEGIC INFO | SET-UP GL REPORT WRITER | Cardima | Server Rm | 812 | SW | 1300 937.50 | 937.50 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 91221 | EQUIPMENT IN PROCESS | UPGRADE FOR QAD S/W (Y2K COMPLIANCE) | Cardima | Server Rm | 1,966 | SW | 1300 22,307.41 | 22,307.41 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 91342 NT | QAD | PHASE II QAD MFG/PRO IMPLEMENTATION | Cardima | Server Rm | 2,094 | SW | 3100 36,645.65 | 36,645.65 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 91364 NT | VARIOUS | COMDISCO BUY-OUT (COMPUTER SOFTWARE) | Cardima | 0 | 2,117 | SW | 3800 465.04 | 465.04 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 91423 NT | VARIOUS | COMDISCO BUY-OUT COMPUTER SOFTWARE | Cardima | 0 | 2,188 | SW | 3800 6,680.09 | 6,680.09 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 91426 NT | VARIOUS | QAD EB IMPLEMENTATION | Cardima | | 2,192 | SW | 1300 88,294.58 | 88,294.58 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 91469 NT | KNOWLEDGE POINT | PERFORMANCE IMPACT WORKPLACE MULTI-USE | Cardima | IN MIS | 2,293 | SW | 1100 4,566.19 | 4,566.19 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 91482 NT | QAD INC. | SERVICE/SUPPORT MGMT SSM5 | Cardima | Server Rm | 2,307 | SW | 2500 4,665.38 | 4,665.38 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 91489 NT | INSIGHT | SYMANTIC ANTI-VIRUS 75 USERS | Cardima | Server Rm | 2,315 | SW | 1300 2,464.75 | 2,464.75 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 91501 | GE HEALTHCARE | GE Healthcare-Cardioday Std SW, module, Set OMNI Dri | St Thomas Hospital-UK | St Thomas Hosp | 2,328 | SW | 5300 11,994.00 | 11,994.00 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 91511 NT | OFFICE PERFECT | SYMANTEC ANTI SPAM (50) | Cardima | Server Rm | 2,334 | SW | 1300 1,468.13 | 1,468.13 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 91512 NT | OFFICE PERFECT | SYMANTEC WINDOWS SERVERS LICENSES (5) | Cardima | Server Rm | 2,335 | SW | 1300 3,239.45 | 3,239.45 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 91524 NT | Office Perfect | SQL Server | Cardima | Server Rm | 2,336 | SW | 1300 1,408.31 | 1,408.31 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 91530 | DELL | SYMANTEC ANTI VIRUS 30 LIC | Cardima | Server Rm | 2,340 | SW | 1300 1,895.45 | 1,895.45 | 0.00 | Part B, Sched, 35  ok |
| 16520 | 91618 | Hawk Ridge Systems | SolidWorks Network (Tier 1) | Cardima | IN MIS | 2,405 | SW | 4100 3,806.25 | 3,489.06 | 317.19 | Part B, Sched, 35  ok |
| 16520 | 91619 | Office Perfect | 6 Double-Take for Windows Server Edition | Cardima | IN MIS | 2,406 | SW | 1300 21,499.88 | 19,708.23 | 1,791.65 | Part B, Sched, 35  ok |
| 16520 | 91620 | Office Perfect | 100 License Exchange Server 2007 User CAL w/ SA | Cardima | Server Rm | 2,407 | SW | 1300 9,570.00 | 8,772.50 | 797.50 | Part B, Sched, 35  ok |
| 16520 | 91631 | Ultra-X Inc. | Advance Pro-kit SW | Cardima | IN MIS | 2,419 | SW | 1300 1,168.52 | 1,038.69 | 129.83 | Part B, Sched, 35  ok |
| 16520 | 91640 | HAWK RIDGE SYSTEMS | SOLIDWORKS 2008 NETWORK INSTALLATION | Cardima | IN MIS | 2,429 | SW | 4100 3,806.25 | 3,277.61 | 528.64 | Part B, Sched, 35  ok |
| 16520 | 91641 | MICHAEL COATES | 20 MS OFFICE ULTIMATE | Cardima | MIS | 2,430 | SW | 3800 7,612.50 | 6,555.21 | 1,057.29 | Part B, Sched, 35  ok |
| 16520 | 91654 | DELL | ADD ON TO FA91582 | Cardima | Server Rm | 2,437 | HW | 1300 804.35 | 670.30 | 134.05 | Part B, Sched, 35  ok |
| 16520 | 91667NT | OFFICE PERFECT | ANTI VIRUS UPG-V / BE ORACLE/ BE SQL/DT4NT/B | Cardima | Server Rm | 2,449 | SW | 1300 20,422.22 | 16,451.24 | 3,970.98 | Part B, Sched, 35  ok |
| 16520 | 91703NT | ADOBE | ADOBE ILLUSTRATOR CS3 26001672, ACROBAT 9 F | Cardima | MIS | 2,461 | SW | 1300 2,893.56 | 2,250.55 | 643.01 | Part B, Sched, 35  ok |
| 16520 | 91704NT | MA LABORATORIES | 3 MICROSOFT OFFICE PRO & OFFICE 2007 MEDIA | Cardima | MIS | 2,462 | SW | 3200 2,796.19 | 2,174.81 | 621.38 | Part B, Sched, 35  ok |
| 16520 | 91705NT | APPLE | 2 MAC OFFICE 2008 | Cardima | MIS | 2,463 | SW | 1900 868.99 | 675.88 | 193.11 | Part B, Sched, 35  ok |
| 16520 | 91715 NT | NETSOFT SOLUTIONS | WEBSENCE WEB SECURITY SUITE 100 USERS | Cardima | Server Rm | 2,484 | HW | 1300 4,850.00 | 3,637.51 | 1,212.49 | Part B, Sched, 35  ok |
| 16520 | 91738 NT | EXPRESS METRIX | EXPRESS METRIX | Cardima | IN MIS | 2,505 | SW | 1300 4,916.00 | 3,687.01 | 1,228.99 | Part B, Sched, 35  ok |
| 16520 | 91750 NT | MA LABS | 4 OFFICE PRO 2007 | Cardima | MIS | 2,516 | SW | 1300 3,675.75 | 2,654.71 | 1,021.04 | Part B, Sched, 35  ok |
| 16520 | 91751 NT | EMA DESIGN AUTOMATION | ALLEGRO PCB DESIGN CIS-L | Cardima | IN MIS | 2,517 | SW | 4300 5,884.46 | 4,289.90 | 1,634.56 | Part B, Sched, 35  ok |
| 16520 | 91752 NT | SCRIPTLOGIC | SECURE COPY V.4 - 2 LICENSES | Cardima | IN MIS | 2,518 | SW | 1300 1,027.94 | 742.41 | 285.53 | Part B, Sched, 35  ok |
| 16520 | 91764 NT | VARIOUS | CARDIMA WEBSITE DESIGN | Cardima | Website | 2,520 | SW | 2100 36,979.97 | 26,707.76 | 10,272.21 | Part B, Sched, 35  ok |
| 16520 | 91764 NT | SCRIPT LOGIC | FILE SYSTEM AUDITOR, ENT. SECURITY REPORTE | Cardima | Server Rm | 2,532 | SW | 1300 3,020.86 | 2,097.81 | 923.05 | Part B, Sched, 35  ok |
| 16520 | 91808 NT | MTS SYSTEMS | CONTROLLER, RENEW F/C TW4 SOFTWARE | Cardima | MIS | 2,821 | SW | 4100 7,679.19 | 5,119.45 | 2,559.74 | Part B, Sched, 35  ok |
| 16520 | 91834 NT | MA LABORATORIES | OFFICE PRO 2007 6 PCS | Cardima | MIS | 2,561 | SW | 3200 1,837.87 | 1,174.19 | 663.68 | Part B, Sched, 35  ok |
| 16520 | 91867NT | SCRIPTLOGIC | DESKTOP AUTHORITY V7 | Cardima | Server Rm | 2,615 | SW | 1300 9,853.20 | 5,474.00 | 4,379.20 | Part B, Sched, 35  ok |
| 16520 | 91868NT | HAWKRIDGE | SOLIDWORKS | Cardima | IN MIS | 2,616 | SW | 4100 3,800.81 | 2,111.57 | 1,689.24 | Part B, Sched, 35  ok |
| 16520 | 91876NT | MA LABORATORIES | 4 MS OFFICE 07 PRO | Cardima | MIS | 2,665 | SW | 4100 1,236.53 | 618.27 | 618.26 | Part B, Sched, 35  ok |
| 16520 | 91877NT | MA LABORATORIES | 2 MS OFFICE 07 PRO & ADOBE V.9 | Cardima | MIS | 2,666 | SW | 1300 1,045.17 | 522.59 | 522.58 | Part B, Sched, 35  ok |
| 16520 | 91879NT | FRY'S / J. MAPA | MS VISIO 07 PRO & MS PROJ 07 STD | Cardima | MIS | 2,701 | SW | 4900 1,273.08 | 601.18 | 671.90 | Part B, Sched, 35  ok |
| 16520 | 91903NT | J.MAPA/FRY'S | MS VISIO & PROJECT 2007 | Cardima | MIS | 2,751 | SW | 4300 1,273.08 | 495.09 | 777.99 | Part B, Sched, 35  ok |
| 16520 | 91911NT | STATPOINT TECHNOLOGIES | STATGRAPHICS CENTURION XVI NETWORK SEAT | Cardima | Server Rm | 2,813 | SW | 4900 2,990.00 | 913.61 | 2,076.39 | Part B, Sched, 35  ok |
| 16220 | 91860NT | E.RANZENBACH | HEART MODEL-LARGE ADULT HEART | Cardima | Cleanroom-2nd I | 2,604 | OF | 2300 1,473.56 | 515.74 | 957.82 | Part B, Sched, 35  ok |
| 16220 | 91866NT | THE CHAMBERLAIN GROUP | HEART MODEL-LARGE ADULT HEART | Cardima | Cleanroom-2nd I | 2,614 | OF | 4100 1,371.88 | 457.30 | 914.58 | Part B, Sched, 35  ok |
| **Asset G/L Acct No=** | **16220, 16520** | | | | | | | **417,442.45** | **374,848.57** | **42,593.88** | |
| **SubTotal:** | | | | | | | | | | | |

| Acct No | No | Vendor/Mfg | Description | Location | Location | System No | Type | Acq Value | Curr Acc Dep | Book Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16900 | 91587 | XEROX | XEROX W5050 | Cardima | Office 1st Flr | 2,388 | OE | 3800 | 22,000.00 | 21,388.88 | 611.12 | Part B, Schedk B, 28 |
| 16900 | 91636 | Xerox | Xerox Copier W5655 | Cardima | Office 2nd Flr | 2,424 | OE | 3800 | 22,672.00 | 20,152.88 | 2,519.12 | Part B, Schedk B, 28 |
| 16900 | 91713 | XEROX | XEROX W7675P | Cardima | Office 1st Flr | 2,476 | OE | 3800 | 34,795.00 | 27,062.77 | 7,732.23 | Part B, Schedk B, 28 |
| **Asset G/L Acct No=** | **16900** | | | | | | | **79,467.00** | **68,604.53** | **10,862.47** | |
| **SubTotal:** | | | | | | | | | | | |

| | | | | | | **3,800,884.39** | **2,791,327.80** | **1,009,556.56** |
|---|---|---|---|---|---|---|---|---|

| Criteria for Resale value: | Description |
|---|---|
| 8% of acquisition | all software/computers, hot box, Comdisco-M, electronics, pop-up booth, furnitures, workstation, bench, racks, cubicles. |
| 16% of acquisition | copy machine, fireproof cabinet, machine shop cabinet, rolling ladder, all server. |
| 20% of acquisition | manufacturing fixtures/equipments, soldering, molds/tools, generator, ultrasonic cleaner. |
| 30% of acquisition | all phones, cirris tester, AED, endoscope camera/accessories, heart model. |

Case: 10-74445   Doc# 20   Filed: 01/03/11   Entered: 01/03/11 13:51:10   Page 50 of 52

| | | |
|---|---|---|
| Regstered and unregistered trademarks of Cardima include (but are not limited to) the following: | | |
| | | |
| **Serial Number** | **Reg. Number** | **Word Mark** |
| | | |
| 78168557 | 2806629 | PATHFINDER |
| 78419932 | | ITEMP |
| 78494925 | | HEARTCORE |
| 78494919 | | ACORE |
| 78165705 | | TRACER |
| 77861663 | | CARDIMA CADENCE |
| 77837086 | | CARDIMA CADENCE |
| 76236378 | | REVELATION HELIX |
| 76125001 | | NAVUEPORT |
| 76125000 | | PACEFINDER |
| 76006141 | | NAVABLATOR |
| 75940614 | | NAVABLATOR |
| 75562070 | | STINGARRAY |
| 75562069 | 2919209 | TX SELECT |
| 75289984 | 2163922 | C CARDIMA |
| 75197131 | 2257539 | NAVIPORT |
| 75197130 | 2219436 | VUEPORT |
| 75499475 | 2678410 | INTELLITEMP |
| 75185341 | 2171847 | VENAPORT |
| 75386131 | 2536925 | REVELATION |
| 75428953 | | HEATWAVE |
| 75428952 | | EPICURE |
| 75396442 | | LIBERATOR |
| 75396441 | | RECONNAISSANCE |
| 75396440 | | FOCUS FINDER |
| 75396426 | | BARRICADE |
| 75386148 | | THERASTREAM |
| 75386142 | | TEMP SELECT |
| 75386141 | | AUTO SELECT |
| 75386140 | | RF SELECT |
| 75386139 | 2448063 | EP SELECT |
| 75386138 | | IVEP |
| 75385720 | | ACUPORT |
| 75385719 | | ELECTROSTREAM |
| 75197129 | | VIEWPORT |
| 75185249 | 2155698 | TE NEW LOOK OF EP |
| 74650828 | | FORERUNNER |
| 74553893 | | C CARDIMA |
| 74500931 | | PATHFINDER |
| 74335474 | | CARDIMA |

# United States Bankruptcy Court
## Northern District of California

In re    **Cardima, Inc.**                                Case No.    **10-74445**

                                      Debtor(s)                           Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Corporate Controller of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**51**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **January 3, 2011**                         Signature    **/s/ Cindy Trumble**

                                                         **Cindy Trumble**
                                                            **Corporate Controller**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.