In re **Cardima, Inc.**          Case No. **10-74445**

                    Debtor

# AMENDED

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS *SECOND AM

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt (Consulting Fees) | | | | |
| **ABRAHAM G KOCHERIL MD** **4402 BRITTANY TRAIL DRIVE** **Champaign, IL 61822** | | | - | | | | | | **20,000.00** |
| Account No. | | | | | Notice Only | | | | |
| **Abraham G. Kocheril, M.D.** **4402 Brittany Trail Drive** **Champaign, IL 61822** | | | - | | | | | | **0.00** |
| Account No. | | | | | Notice Only | | | | |
| **Academish Ziekenhuis Maastricht** **Van der Landelaan 27** **NL-6075 GA Herkenbosch** **The Netherlands** | | | - | | | | | | **0.00** |
| Account No. | | | | | Trade Debt | | | | |
| **ACCELLENT CARDIOLOGY** **200 SOUTH YORKSHIRE STREET** **Salem, VA 24153** | | | | | | | | | **93.20** |

| | | |
|---|---|---|
| __41__ continuation sheets attached | Subtotal (Total of this page) | **20,093.20** |

**Amendments noted, #1, #22 and #35 (NDA's)

In re   **Cardima, Inc.**                             Case No.    **10-74445**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Notice Only | | | | |
| Accusil, Inc. 1201 East 86th Place Merrillville, IN 46410-6337 | | - | | | | | | 0.00 |
| **Account No.** | | | | Consulting Fees/Notice Only | | | | |
| ACG 4301 HACIENDA DRIVE, SUITE 200 Pleasanton, CA 94588 | | - | | | | | | 0.00 |
| **Account No.** | | | | Trade Debt | | | | |
| ADVANCED DIGITAL SOLUTION 4255 BUSINESS CENTER DRIVE Fremont, CA 94538-6357 | | - | | | | | | 4,935.00 |
| **Account No.** | | | | Trade Debt | | | | |
| AERONET, INC. 850 MITTEN RD Burlingame, CA 94010 | | - | | | | | | 1,080.85 |
| **Account No.** | | | | Representing: AERONET, INC. | | | | Notice Only |
| Aeronet, Inc. c/o Joseph G. Hunsberger 1000 Park Blvd., Suite 202 Massapequa Park, NY 11762 | | | | | | | | |

Sheet no.  **1**  of  **41**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

            Subtotal           **6,015.85**
           (Total of this page)

In re    **Cardima, Inc.**        Case No.    **10-74445**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Notice Only | | | | |
| **Affinity Medical Technologies, LLC 1732 Reynolds Avenue Irvine, CA 92614** | - | | | | | | | 0.00 |
| **Account No.** | | | | Trade Debt | | | | |
| **ALBANY SERVICES, INC. 1215 W.CENTER ST., SUITE 102 Manteca, CA 95337** | - | | | | | | | 2,986.56 |
| **Account No.** | | | | Small Claims Lawsuit Trade Debt of Cardima, Inc. | | | | |
| **All Quality & Services 401 Kato Terrace Fremont, CA 94539** | - | | | | X | | X | 7,500.00 |
| **Account No. 110740-107833** | | | | Representing: All Quality & Services | | | | |
| **Joseph P. Graziano 18757 Burbank Blvd., Suite 300 Tarzana, CA 91356** | | | | | | | | **Notice Only** |
| **Account No.** | | | | Notice Only | | | | |
| **All West Viking 30 Tanforan Avenue South San Francisco, CA 94080** | - | | | | | | | 0.00 |
| Sheet no. **2** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | 10,486.56 |

In re **Cardima, Inc.**                     Case No. **10-74445**
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt **\*\*Amended\*\*** to add ommitted creditor | | | | |
| **ALLIED WASTE SERVICES** 42600 BOYCE RD. Fremont, CA 94538-3131 | | - | | | | | 452.02 |
| Account No. | | | Trade Debt | | | | |
| **ALMADEN PRESS INC.** 2549 SCOTT BLVD. Santa Clara, CA 95050 | | - | | | | | 1,267.30 |
| Account No. | | | Trade Debt | | | | |
| **ALPS MANUFACTURING** 3283 DE LA CRUZ BLVD., SUITE D Santa Clara, CA 95054 | | - | | | | | 365.07 |
| Account No. | | | Trade Debt | | | | |
| **AMERICAN BANK NOTE COMPANY** P.O BOX 1931 Columbia, TN 38402 | | - | | | | | 1,072.77 |
| Account No. | | | Trade Debt | | | | |
| **American Express** P.O. Box 360001 Fort Lauderdale, FL 33336-0001 | | - | | | | | 12,119.60 |

Sheet no. **3** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **15,276.76**

B6F (Official Form 6F) (12/07) - Cont.

In re __Cardima, Inc.__  Case No. ___10-74445___
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade Debt | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO. 59 MAIDEN LANE, PLAZA LEVEL New York, NY 10038 | | | | | | | | 16,662.06 |
| Account No. | | - | | Trade Debt **Amended** to add additional claim | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO. 59 MAIDEN LANE, PLAZA LEVEL New York, NY 10038 | | | | | | | | 735.00 |
| Account No. | | - | | Trade Debt | | | | |
| APPLE RUBBER PRODUCTS,INC. 310 ERIE STREET Lancaster, NY 14086 | | | | | | | | 225.00 |
| Account No. | | | | Representing: APPLE RUBBER PRODUCTS,INC. | | | | |
| Apple Rubber Products, Inc. c/o Comcol 425 Main Street East Aurora, NY 14052 | | | | | | | | Notice Only |
| Account No. | | - | | Trade Debt | | | | |
| APPLIED INDUSTRIAL TECH. 30077 AHERN AVENUE Union City, CA 94587-1234 | | | | | | | | 167.81 |

Sheet no. __4__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 17,789.87

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com  Best Case Bankruptcy

In re   **Cardima, Inc.**                                      Case No.    **10-74445**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.** | | | | | Trade Debt **\*\*Amended\*\*** - Amount Amended | | | | |
| AQS All Quality Services 401 Kato Terrace Fremont, CA 94539 | - | | | | | | | | 1,425.31 |
| **Account No.** | | | | | Notice Only | | | | |
| Ash Industries 1330 West Willow St. Lafayette, LA 70506 | - | | | | | | | | 0.00 |
| **Account No.** | | | | | Trade Debt | | | | |
| AUDIT ASSOCIATES 186 BROADWAY, 2ND FLR Richmond, CA 94804 | - | | | | | | | | 124.25 |
| **Account No.** | | | | | Creditor **\*\*Amended to add ommitted creditor for expense reimbursement.** | | | | |
| Aylene Lapina Banks 8240 Del Monte Ave. Newark, CA 94560 | - | | | | | | | | 369.93 |
| **Account No.** | | | | | Trade Debt | | | | |
| BAY AREA LABELS 1980 LUNDY AVE. San Jose, CA 95131-1831 | - | | | | | | | | 300.00 |

Sheet no. __5__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **2,219.49**

Case: 10-74445    Doc# 60    Filed: 01/27/11    Entered: 01/27/11 16:50:52    Page 6 of 42

In re    **Cardima, Inc.**                                              Case No. _____**10-74445**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| **Berkeley Industries**<br>**14450 Industry Circle**<br>**La Mirada, CA 90638** | | - | | | | | 0.00 |
| Account No. | | | Trade Debt<br>**Amended** - Amount Amended | | | | |
| **Biotronics**<br>**1370 Beulah Road, 2nd Floor**<br>**Pittsburgh, PA 15235-5084** | | - | | | | | 10,730.00 |
| Account No. | | | Trade Debt | | | | |
| **BROADRIDGE**<br>**P.O. BOX 23487**<br>**Newark, NJ 07189** | | - | | | | | 127.93 |
| Account No. | | | Trade Debt | | | | |
| **BUSINESS WIRE, INC.**<br>**44 MONTGOMERY ST. 39TH FLR**<br>**San Francisco, CA 94101** | | - | | | | | 367.50 |
| Account No. | | | Notice Only | | | | |
| **Cableco Technologies Corp**<br>**6780 Sierra Court, Suite 1**<br>**Dublin, CA 94568** | | - | | | | | 0.00 |

Sheet no. __6__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  11,225.43

In re   **Cardima, Inc.**                        Case No.   **10-74445**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Notice Only | | | | |
| Centurian Sterilization 301 Catrell Drive Howell, MI 48843 | | - | | | | | | 0.00 |
| **Account No.** | | | | Trade Debt | | | | |
| CENTURION STERILIZATION 301 CATRELL DR. Howell, MI 48843 | | - | | | | | | 17,302.50 |
| **Account No.** | | | | Consultant, Notice Only | | | | |
| CHAYA HIRSCH 929 MORAGA COURT Palo Alto, CA 94303-4047 | | - | | | | | | 0.00 |
| **Account No.** | | | | Trade Debt | | | | |
| COLE SUPPLY COMPANY, INC 531 GETTY CT., SUITE A Benicia, CA 94510 | | - | | | | | | 870.97 |
| **Account No.** | | | | Notice Only | | | | |
| Contour Plastics Inc. 660 Vandeberg Rd. Baldwin, WI 54002 | | - | | | | | | 0.00 |

Sheet no.  **7**  of  **41**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                    Subtotal          | **18,173.47**
(Total of this page)

Case: 10-74445   Doc# 60   Filed: 01/27/11   Entered: 01/27/11 16:50:52   Page 8 of 42

In re   **Cardima, Inc.**                                      Case No.   **10-74445**
_____              _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | Notice Only | | | | | | |
| **Culpan Distributors**<br>**19 Hannigan Drive**<br>**Mount Wellington, 1072**<br>**Auckland, New Zealand** | - | | | | | | | 0.00 |
| Account No. | | Trade Debt | | | | | | |
| **D&R MANUFACTURING**<br>**3555 HAVEN AVE. UNIT A**<br>**Menlo Park, CA 94025** | - | | | | | | | 2,437.50 |
| Account No. | | Trade Debt | | | | | | |
| **DALE HARDWARE, INC.**<br>**37100 POST STREET**<br>**Fremont, CA 94536** | - | | | | | | | 317.51 |
| Account No. | | Notice Only | | | | | | |
| **Data Safe**<br>**37580 Filbert St.**<br>**Newark, CA 94560** | - | | | | | | | 0.00 |
| Account No. | | Trade Debt | | | | | | |
| **DELTA PACIFIC PRODUCTS**<br>**33170 CENTRAL AVE.**<br>**Union City, CA 94587** | - | | | | | | | 5,600.03 |

Sheet no. __8__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           8,355.04

In re   **Cardima, Inc.**                            Case No.   **10-74445**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| **Delta Pacific Products Inc.** 33170 Central Ave. Union City, CA 94587 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| **DENNEMEYER &CO.** 175 NORTH FRANKLIN ST., SUITE 400 Chicago, IL 60606 | | | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| **Diethelm Limited** 280 Charoenkrung Road Samphanthawong, Bangkok 10100 Thailand | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| **Dirk Von Stein DVS** Attn: Michael Metz Habsburgeerstrabe 90 D-79104 Freiburg | | - | | X | X | X | 0.00 |
| Account No. | | | Notice Only | | | | |
| **Dot Medical** 3 Bailey Court, Green Street Macclesfield, Cheshire, SK10 1JQ United Kingdom | | - | | | | | 0.00 |

Sheet no. **9** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                    Subtotal
            (Total of this page)        **0.00**

In re     **Cardima, Inc.**                                    Case No. ___**10-74445**___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Dr. Gill Jaswinder**<br>**19 Park Hill**<br>**Ealing, London w5 2JS** | - | | | | Consulting Fees | | | | **21,408.00** |
| Account No.<br><br>**Dr. Li Poa**<br>**1350 Gates Ave.**<br>**Manhattan Beach, CA 90266** | - | | | | Notice Only | | | | **0.00** |
| Account No.<br><br>**DUDLEY A. HUDSPETH, MD**<br>**10335 N. 49TH PL.**<br>**Paradise Valley, AZ 85253** | - | | | | Trade Debt (Consulting Fees) | | | | **15,000.00** |
| Account No.<br><br>**Dunham Associates**<br>**1884 The Alameda**<br>**San Jose, CA 95126** | - | | | | Notice Only | | | | **0.00** |
| Account No.<br><br>**EASY COLOR PRINTING**<br>**2725 MILLER ST.**<br>**San Leandro, CA 94577** | - | | | | Trade Debt | | | | **694.72** |

Sheet no. __**10**__ of __**41**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**37,102.72**

In re    **Cardima, Inc.**
_____
                    Debtor

Case No.    **10-74445**
_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| ECONOMIC PACKAGING CORP 48201 FREMONT BLVD. Fremont, CA 94538 | - | | | | **Amended, amount adjusted | | | | 937.01 |
| Account No. | | | | | Legal Fees/Notice Only | | | | |
| Edward J. Lynch Four Embarcadero Center, Ste. 1700 San Francisco, CA 94111-4109 | - | | | | | | | | 0.00 |
| Account No. | | | | | Trade Debt | | | | |
| EIS, INC. 2018 POWERS FERRY RD., STE 500 Atlanta, GA 30339 | - | | | | | | | | 46.65 |
| Account No. | | | | | Claim for alleged patent infringement. | | | | |
| Endoscopic Technologies 2603 Camino Ramon, Suite 100 San Ramon, CA 94583 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | | |
| Endoscopic Technologies, Inc. Groenendijk 39 4926 RE Lage Zwaluwe The Netherlands | | | | | Representing: Endoscopic Technologies | | | | Notice Only |

Sheet no. __11__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

983.66

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re    **Cardima, Inc.**                              Case No.    **10-74445**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Endoscopic Technologies, Inc. c/o William B. Bunker Knobbe Martens Olson & Bear LLP 2040 Main St., 14th Floor Irvine, CA 92614 | | | Representing: Endoscopic Technologies | | | | Notice Only |
| Account No. | | | | | | | |
| Endoscopic Technologies, Inc. c/o Agent for Service of Process Terrance A. Kinninger 2603 Camino Ramon, Suite 100 San Ramon, CA 94583 | | | Representing: Endoscopic Technologies | | | | Notice Only |
| Account No. | | | Trade Debt **Amended** - Amount Amended | | | | |
| Every Network Inc. 1350 Old Bayshore Rd. Burlingame, CA 94010 | - | | | | | | 2,800.00 |
| Account No. | | | | | | | |
| Every Network Inc. 1050 Winter St. Suite 2500 Waltham, MA 02451 | | | Representing: Every Network Inc. | | | | Notice Only |
| Account No. | | | Trade Debt | | | | |
| EXFO AMERICA INC. 3701 PLANO PARKWAY STE 160 Plano, TX 75075 | - | | | | | | 300.00 |

Sheet no. __12__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    3,100.00

In re   **Cardima, Inc.**                                      Case No.   **10-74445**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Trade Debt | | | | |
| **EXTRUMED LLC** **1941 PETRA LANE** **Placentia, CA 92870** | | - | | | | | | 5,630.79 |
| **Account No.** | | | | Legal Fees/Notice Only | | | | |
| **Fitch, Even, Tabin & Flannery** **120 S. LaSalle St., Ste. 1600** **Chicago, IL 60603** | | - | | | | | | 0.00 |
| **Account No.** | | | | Notice Only | | | | |
| **Forecast/Think 3D** **2221 Rutherford Road** **Carlsbad, CA 92008** | | - | | | | | | 0.00 |
| **Account No.** | | | | Notice Only | | | | |
| **Genesys Hosp** **1000 Health Park Blvd.** **Grand Blanc, MI 48439** | | - | | | | | | 0.00 |
| **Account No.** | | | | Legal Fees **\*\*Amended\*\* Amount Amended** | | | | |
| **Gibson, Dunn & Crutcher** **1881 Page Mill Road** **Palo Alto, CA 94304-1125** | | - | | | | | | 1,587.60 |

Sheet no. __13__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **7,218.39**

In re   **Cardima, Inc.**                                                  Case No.   **10-74445**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **GIVE SOMETHING BACK** **7700 EDGEWATER DR. STE 400** **Oakland, CA 94621** | | - | | | | | **105.72** |
| Account No. | | | Trade Debt | | | | |
| **GRAINGER** **DEPT 560-834086605** **Palatine, IL 60038-0001** | | | | | | | **1,842.48** |
| Account No. | | | Representing: GRAINGER | | | | |
| **W.W. Grainger, Inc.** **c/o Wholesale Collectors Association** **P.O. Box 48146** **Niles, IL 60714** | | | | | | | **Notice Only** |
| Account No. | | | Trade Debt | | | | |
| **HARDY DIAGNOSTICS** **1430 WEST McCOY LANE** **Santa Maria, CA 93455-1005** | | - | | | | | **938.84** |
| Account No. | | | Trade Debt | | | | |
| **HAWK RIDGE SYSTEMS** **5707 REDWOOD ROAD, SUITE 18** **Oakland, CA 94618** | | - | | | | | **6,791.37** |

Sheet no.  **14**  of  **41**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **9,678.41**

In re __Cardima, Inc.__                            Case No. __10-74445__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Hays Medical 2220 Canterbury Dr. Hays, KS 67601 | - | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Healthlink Centauresweg 123 NL-5015 TC TILBURG The Netherlands | - | | | | | | | 0.00 |
| Account No. | | | | Trade Debt    Subject to setoff. | | | | |
| HEALTHLINK EUROPE BV CENTAURUSWEG 123 2015 TC TILBURG NETHERLANDS | - | | | | | | | 17,065.06 |
| Account No. | | | | Trade Debt | | | | |
| HERAEUS 5030 CENTERVILLE ROAD Saint Paul, MN 55127 | - | | | | | | | 4,699.45 |
| Account No. | | | | Trade Debt | | | | |
| HOUSE OF PACKAGING, INC. 13170 TEMPLE AVENUE La Puente, CA 91746-5005 | - | | | | | | | 4,733.70 |

Sheet no. __15__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims           Subtotal (Total of this page)     **26,498.21**

In re   **Cardima, Inc.**                                     Case No.   **10-74445**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt (Legal Services) | | | | |
| HOWARD RICE NEWEROVSKI THREE EMBARCADERO CENTER, 7TH FL San Francisco, CA 94111-4024 | | - | | | | | | 159.94 |
| Account No. | | | | Trade Debt | | | | |
| ICE SAFETY SOLUTIONS 43236 CHRISTY ST. Fremont, CA 94538 | | - | | | | | | 650.00 |
| Account No. | | | | Utility (Biohazard Waste Disposal) | | | | |
| INGENIUM 2255 BARHAM DR. STE A Escondido, CA 92029 | | - | | | | | | 138.75 |
| Account No. | | | | Trade Debt | | | | |
| INSULATION SUPPLY CO. PO BOX 5249 Torrance, CA 90510 | | - | | | | | | 75.00 |
| Account No. | | | | Trade Debt | | | | |
| INTERCALL 1157 CENTURY DRIVE Louisville, CO 80027 | | - | | | | | | 97.81 |

Sheet no. __16__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **1,121.50**

Case: 10-74445   Doc# 60   Filed: 01/27/11   Entered: 01/27/11 16:50:52   Page 17 of 42

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cardima, Inc.**                                        Case No.   **10-74445**
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Intercardio 1st Schipkovskiy Per 3, Entr 3 Office 306, Moscow 115093 Russia | - | | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| ISIS SERVICES 1031 BING STREET San Carlos, CA 94070 | - | | | | | | 4,854.00 |
| Account No. | | | Trade Debt | | | | |
| IT NETSOURCE,INC. 45738 HORTHPOINT LOOP WEST Fremont, CA 94538 | - | | | | | | 3,198.09 |
| Account No. | | | Representing: IT NETSOURCE,INC. | | | | Notice Only |
| IT Net Source, Inc. c/o Joseph P. Graziano 18757 Burbank Blvd., Suite 300 Tarzana, CA 91356 | | | | | | | |
| Account No. | | | Notice Only | | | | |
| ITEM 1249 Quarry Lane, Suite 150 Pleasanton, CA 94566 | - | | | | | | 0.00 |

Sheet no. **17** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          8,052.09

In re   **Cardima, Inc.**                                                            Case No.    **10-74445**

                                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| John Hopkins<br>1101 E. 33rd St., Suite B001<br>Baltimore, MD 21218 | | - | | | | | 0.00 |
| Account No. | | | Trade Debt (Consulting Fees) | | | | |
| JUNAID H. KHAN, M.D.<br>3300 WEBSTER ST., SUITE 500<br>Oakland, CA 94609 | | - | | | | | 5,000.00 |
| Account No. | | | Notice Only | | | | |
| Kaiser<br>1550 N. Edgemont St.<br>Los Angeles, CA 90027 | | - | | | | | 0.00 |
| Account No. | | | Trade Debt (Consulting Fees) | | | | |
| KARIN SCHMIDT<br>KATHE STEINITZ STRASSE 7<br>Monroe, GA 30655 | | - | | | | | 5,017.13 |
| Account No. | | | Trade Debt | | | | |
| KILLION EXTRUDERS, INC<br>1 EXTRUSION DRIVE<br>Pawcatuck, CT 06379 | | - | | | | | 8,877.71 |

Sheet no.  **18**  of  **41**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal
                  (Total of this page)    18,894.84

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cardima, Inc.**                                          Case No.    **10-74445**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| KSW CONSULTING SERVICES, LLC PO BOX 865 Orinda, CA 94563 | | - | | | | | 2,000.00 |
| Account No. | | | Trade Debt | | | | |
| LEMO USA INC 635 PARK COURT Rohnert Park, CA 94928 | | | | | | | 6,034.08 |
| Account No. | | | Representing: LEMO USA INC | | | | Notice Only |
| Lemo USA, Inc. c/o Glassberg, Pollack & Associates 425 California St., Suite 850 San Francisco, CA 94104 | | | | | | | |
| Account No. | | | Trade Debt (Consulting Fees) | | | | |
| LI POA MD 1350 GATES AVE. Manhattan Beach, CA 90266 | | - | | | | | 14,000.00 |
| Account No. | | | Trade Debt (Consulting Fees) | | | | |
| LIPPERT/HEILSHORN & ASSOCIATES, INC. 800 THIRD AVENUE, 17TH FLR. New York, NY 10022 | | - | | | | | 18,724.44 |

Sheet no. **19** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      40,758.52

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cardima, Inc.**                             Case No.   **10-74445**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | Notice Only | | | | |
| LogMeIn, Inc. 500 Unicorn Park Drive Woburn, MA 01801 | | - | | | | | 0.00 |
| **Account No.** | | | Trade Debt | | | | |
| LYCHRON LLC 2569 WYANDOTTE ST. Mountain View, CA 94043 | | - | | | | | 250.00 |
| **Account No.** | | | Trade Debt | | | | |
| Macke Water Systems PO Box 545 Wheeling, IL 60090 | | - | | | | | 650.94 |
| **Account No.** | | | Trade Debt | | | | |
| MANGAR INDUSTRIES, INC 97 BRITAIN DRIVE Doylestown, PA 18901 | | - | | | | | 5,019.41 |
| **Account No.** | | | Notice Only | | | | |
| Mater Private Hosp 6A Hatch St. Lower Dublin 2 Ireland | | - | | | | | 0.00 |

Sheet no.  **20**  of  **41**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **5,920.35**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com         Best Case Bankruptcy

In re   **Cardima, Inc.**                    Case No.   __**10-74445**__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **MCMASTER-CARR SUPPLY CO. 9630 NORWALK BLVD. Santa Fe Springs, CA 90670** | - | | | | | | 1,062.37 |
| Account No. | | | Representing: **MCMASTER-CARR SUPPLY CO.** | | | | Notice Only |
| **McMaster Carr Supply Co. c/o RMS 4836 Brecksville Rd. Richfield, OH 44286** | | | | | | | |
| Account No. | | | NOTICE ONLY **Amended** to Add for Notice | | | | |
| **MDM Corporate Filers 264 W 40TH STREET, SUITE 602 New York, NY 10018** | - | | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| **Mercy Medical Center 2175 Rosaline Ave. Redding, CA 96001** | - | | | | | | 0.00 |
| Account No. | | | Trade Debt (Consulting Fees) | | | | |
| **MEYER & SCHIPPERHEIJN STADHOUDERSKADE 125 HV 1074 AV AMERSTERDAM THE NETHERLANDS** | - | | | | | | 4,601.93 |

Sheet no. __21__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **5,664.30**

In re **Cardima, Inc.**             Case No. **10-74445**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | Trade Debt (Consulting Fees) | | | | |
| MIN HE, DBA PURPLE FINCH 4400 N SCOTTSDALE ROAD, SUITE 9384 Scottsdale, AZ 85251 | | - | | | | | | | 4,500.00 |
| **Account No.** | | | | | Trade Debt (Service) | | | | |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 NORTH MARKET STREET Wilmington, DE 19899-1347 | | - | | | | | | | 11,343.11 |
| **Account No.** | | | | | Notice Only | | | | |
| Mountain Vista 1301 S. Crismon Rd. Mesa, AZ 85209 | | - | | | | | | | 0.00 |
| **Account No.** | | | | | Trade Debt | | | | |
| MOUSER ELECTRONICS INC. 1000 NORTH MAIN ST. Mansfield, TX 76063 | | - | | | | | | | 379.14 |
| **Account No.** | | | | | Trade Debt | | | | |
| MR COPY 5657 COPLEY DRIVE San Diego, CA 92111 | | - | | | | | | | 499.00 |

Sheet no. __22__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     16,721.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cardima, Inc.**                                          Case No.   **10-74445**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Mt. Vista Medical Center**<br>1301 South Crismon Road<br>Mesa, AZ 85209 | - | | Notice Only | | | | 0.00 |
| Account No.<br>**N. Florida Hosp**<br>6500 Newberry Rd<br>Gainesville, FL 32605 | - | | Notice Only | | | | 0.00 |
| Account No.<br>**NCC Group, Inc.**<br>1731 Technology Drive, Suite 880<br>San Jose, CA 95110 | - | | Notice Only | | | | 0.00 |
| Account No.<br>**NELSON LABORATORIES**<br>6280 SOUTH REDWOOD ROAD<br>Salt Lake City, UT 84123 | - | | Trade Debt | | | | 300.00 |
| Account No.<br>**Neo Metrics**<br>14800 28th Avenue North, Suite 150<br>Plymouth, MN 55447 | - | | Notice Only | | | | 0.00 |

Sheet no. **23** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **300.00**

In re  **Cardima, Inc.**                                         Case No. __**10-74445**__
_____
                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| NEOPOST LEASING/MAIL FINANCE 478 WHEELERS FARMS RD Milford, CT 06461 | - | | | | | | | 397.69 |
| Account No. | | | | Trade Debt | | | | |
| NEWARK 4801 N RAVENSWOOD AVE Chicago, IL 60640-4496 | - | | | | | | | 564.00 |
| Account No. | | | | Trade Debt | | | | |
| NUSIL TECHNOLOGY LLC 1050 CINDY LANE Carpinteria, CA 93013 | - | | | | | | | 302.33 |
| Account No. | | | | Trade Debt | | | | |
| OFFICE DEPOT PO BOX 630813 Cincinnati, OH 45263-0813 | - | | | | | | | 1,725.73 |
| Account No. | | | | Notice Only | | | | |
| Oliver-Tolas Healthcare Packaging 905 Pennsylvania Blvd. Feasterville, PA 19053 | - | | | | | | | 0.00 |

Sheet no. __**24**__ of __**41**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **2,989.75**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cardima, Inc.**
                                                            Case No.  **10-74445**
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| OMEGA ENGINEERING, INC ONE OMEGA DRIVE Stamford, CT 06907-0047 | | - | | | | | 103.03 |
| Account No. | | | Utility (Pest Control) | | | | |
| ORKIN INC. 12710 MAGNOLIA AVENUE Riverside, CA 92503-4620 | | - | | | | | 146.23 |
| Account No. | | | Trade Debt (consulting fees) | | | | |
| Paradigm Partners 1500 S Dairy Ashford, Suite 240 Houston, TX 77077 | | - | | X | X | | 12,000.00 |
| Account No. | | | Notice Only | | | | |
| Parker Hannifin 7851 Cherry Ave. Fontana, CA 92336 | | - | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| Pathology Research Lab Inc. 521 Rocca Ave. South San Francisco, CA 94080 | | - | | | | | 3,900.00 |

Sheet no. __25__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   | 16,149.26

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

Case: 10-74445    Doc# 60    Filed: 01/27/11    Entered: 01/27/11 16:50:52    Page 26 of 42

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cardima, Inc.**                                        Case No.    **10-74445**
                                    _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Perfecseal Inc. 1301 3rd Avenue Mankato, MN 56001 | | - | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| PERIDOT CORP. 1072 SERPENTINE LANE Pleasanton, CA 94566-4473 | | - | | | | | 13,811.53 |
| Account No. | | | Trade Debt **Amended** to Add Omitted Creditor | | | | |
| PG&E 41800 Boscell Road Fremont, CA 94538 | | - | | | | | 3,636.57 |
| Account No. | | | Notice Only | | | | |
| Pitney Bowes Credit Corp. PO BOX 371896 Pittsburgh, PA 15250-7896 | | - | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| PITNEY BOWES INC. 2225 AMERICAN DRIVE Neenah, WI 54956-1005 | | - | | | | | 642.14 |
| Sheet no. **26** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 18,090.24 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    **Cardima, Inc.**                  Case No.    **10-74445**
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Trade Debt | | | | |
| PITNEY BOWES/PURCHASE POWER 500 ROSS ST. SUITE 154-0470 Pittsburgh, PA 15262-0001 | | - | | | | | | 1,236.88 |
| **Account No.** | | | | Trade Debt (Consulting Fees) | | | | |
| PMB HELIN DONOVAN 50 FRANCISCO ST., SUITE 120 San Francisco, CA 94113 | | - | | | | | | 17,799.65 |
| **Account No.** | | | | Notice Only | | | | |
| Polymer Design 180 Pleasant Street Rockland, MA 02370 | | - | | | | | | 0.00 |
| **Account No.** | | | | Trade Debt | | | | |
| POLYMORPH INSTRUMENTS, INC. 2348 CALLE DEL MUNDO Santa Clara, CA 95054 | | - | | | | | | 2,005.32 |
| **Account No.** | | | | Trade Debt | | | | |
| Precision Measurements, Inc. 333 Moffett Park Drive Sunnyvale, CA 94089 | | - | | | | | | 2,386.08 |
| Sheet no. **27** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | 23,427.93 |

In re    **Cardima, Inc.**                                    Case No.    **10-74445**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PREMYSIS INC** <br> **1650 S AMPHLETT BLVD, STE 210** <br> **San Mateo, CA 94402-2515** | | - | Utility (Telephone) <br><br> **Amended, amount adjusted | | | | 616.67 |
| Account No. <br><br> **Protection One** <br> **525 Technology Ct. # 102** <br> **Riverside, CA 92507** | | - | Trade Debt <br> **Amended** - Amount not owed | | | | 0.00 |
| Account No. <br><br> **Providence St Peter Hospital** <br> **413 Lilly Rd. N.E.** <br> **Olympia, WA 98506** | | - | Notice Only | | | | 0.00 |
| Account No. <br><br> **PRUDENTIAL OVERALL SUPPLY** <br> **1437 N. MILPITAS BLVD.** <br> **Milpitas, CA 95035-3154** | | - | Trade Debt | | | | 1,144.23 |
| Account No. <br><br> **RACKSPACE US,INC.** <br> **9725 DATAPOINT, SUITE 100** <br> **San Antonio, TX 78229** | | - | Trade Debt | | | | 1,149.00 |

Sheet no. **28** of **41** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 2,909.90 |
|---|---|---|

Case: 10-74445    Doc# 60    Filed: 01/27/11    Entered: 01/27/11 16:50:52    Page 29 of 42

In re   **Cardima, Inc.**                                        Case No.   **10-74445**

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Rapidwerks** <br> **1257 Quarry Lane # 140** <br> **Pleasanton, CA 94566** | | - | Notice Only | | | | 0.00 |
| Account No. <br><br> **REFRIGERATION SUPPLIES DIST.** <br> **26021 ATLANTIC OCEAN DRIVE** <br> **Lake Forest, CA 92630** | | - | Trade Debt | | | | 59.29 |
| Account No. <br><br> **Reid Healthcare** <br> **6A Hatch Street Lower** <br> **Dublin 2** <br> **Ireland** | | - | Notice Only | | | | 0.00 |
| Account No. <br><br> **RICHARD GASTON ASSOCIATES** <br> **9047 OLD REDWOOD HWY** <br> **Cotati, CA 94931** | | - | Trade Debt (Consulting Fees) | | | | 18,280.00 |
| Account No. <br><br> **Robert Cheney** <br> **Nelson Capital Corporation** <br> **24F Block 48 Lower Baguio Villa** <br> **550 Victoria Road, Pokfulam, Hong Kong** | | - | Notice Only | | | | 0.00 |

Sheet no.  **29**  of  **41**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                      Subtotal
(Total of this page)         18,339.29

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                   Best Case Bankruptcy

In re    **Cardima, Inc.**                                                   Case No.    **10-74445**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Robert Reid, Inc. 1-8-3 Funado Itabashiku, Tokyo 174-0041 Japan | | - | | | | | | | 0.00 |
| Account No. | | | | | Trade Debt | | | | |
| RS HUGHES CO.INC. 1162 SONORA COURT Sunnyvale, CA 94086 | | - | | | | | | | 153.98 |
| Account No. | | | | | Representing: RS HUGHES CO.INC. | | | | Notice Only |
| RS Hughes Co., Inc. c/o LC Financial P.O. Box 9246 Van Nuys, CA 91409 | | | | | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Ryzen Solutions 111 North Market Street Suite 1020 San Jose, CA 95113 | | - | | | | | | | 0.00 |
| Account No. | | | | | Notice Only | | | | |
| Sage Packaging Inc. 3315 Edward Ave. Santa Clara, CA 95054 | | - | | | | | | | 0.00 |

Sheet no.  **30**  of  **41**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        153.98

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cardima, Inc.**                                    Case No. __**10-74445**__
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| SAGE SOFTWARE, INC. PO BOX 404927 Atlanta, GA 30384-4927 | | - | | | | | | 1,330.85 |
| Account No. | | | | | | | | |
| Sage Software, Inc. c/o Abrams, Davis & Keller, Inc. 1201 Sussex Turnpike, Suite 102 Randolph, NJ 07869 | | | | Representing: SAGE SOFTWARE, INC. | | | | Notice Only |
| Account No. | | | | Notice Only | | | | |
| SEC 44 Montgomery Street, Suite 2600 San Francisco, CA 94104 | | - | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| SENCORP INC. 400 KIDDS HILL RD Hyannis, MA 02601 | | - | | | | | | 436.09 |
| Account No. | | | | | | | | |
| Sencorp, Inc. - White Systems, Inc. c/o Performance Source II, Ltd. 5097 N. Elston Ave., Suite 300 Chicago, IL 60630-2460 | | | | Representing: SENCORP INC. | | | | Notice Only |

Sheet no. __**31**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 1,766.94

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Cardima, Inc.**                                                          Case No.   **10-74445**
_____                                    _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Shred Works<br>455 High St.<br>Oakland, CA 94601 | | - | Trade Debt<br>**Amended** to Add Omitted Creditor | | | | 123.00 |
| Account No.<br><br>SICHENZIA ROSS FRIEDMANN FERENCE LLP<br>61 BROADWAY 32nd FLOOR<br>New York, NY 10006 | | - | Trade Debt (Legal Services) | | | | 8,000.00 |
| Account No.<br><br>SIEMENS WATER TECHNOLOGY<br>960 AMES AVENUE<br>Milpitas, CA 95035 | | - | Trade Debt | | | | 600.00 |
| Account No.<br><br>SINBON ELECTRONICS<br>#288 MIDDLE CHENG JIANG RD.<br>JIANGYIN,JIANGSU CHINA<br>214400 | | - | Trade Debt<br>**Amended to add additional address | | | | 12,607.00 |
| Account No.<br><br>Sinbon Electronics West<br>Attn: Tom Mullins<br>21407 92nd Ave. West<br>Edmonds, WA 98020 | | | Representing:<br>SINBON ELECTRONICS | | | | Notice Only |

Sheet no. **32** of **41** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **21,330.00**

In re   **Cardima, Inc.**                 Case No.   **10-74445**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| SOLID CONCEPTS, INC. 28309 AVENUE CROCKER Valencia, CA 91355 | | - | | | | | | 234.81 |
| Account No. | | | | Notice Only | | | | |
| Souther Ohio Hospital 1805 27th St. Portsmouth, OH 45662 | | - | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| St Thomas Hospital 3 Bailey Court-Green St Macclesfield SK10 1JQ Cheshire, UK | | - | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| ST. HELENA HOSPITAL 10 WOODLAND RD. Saint Helena, CA 94574 | | - | | | | | | 13,050.00 |
| Account No. | | | | Notice Only | | | | |
| Stamford Hospital 30 Shelburne Road Stamford, CT 06902 | | - | | | | | | 0.00 |

Sheet no. **33** of **41** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                         Subtotal         13,284.81
(Total of this page)

In re __Cardima, Inc.__  Case No. ___10-74445___
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| STANLEY SUPPLY & SERVICE 335 WILLOW STREET North Andover, MA 01845-5921 | - | | | | | | 1,090.65 |
| Account No. | | | Trade Debt | | | | |
| STAPLES BUSINESS ADVANTAGE 500 STAPLES DRIVE Framingham, MA 01702 | - | | | | | | 445.01 |
| Account No. | | | Trade Debt | | | | |
| STAPLES CONTRACT & COMM. INC. 500 STAPLES DRIVE Framingham, MA 01702 | - | | | | | | 240.13 |
| Account No. | | | Trade Debt | | | | |
| STAT-EASE INC HENNEPIN SQUARE 2021 E. HENNEPIN AVE., SUITE 480 Minneapolis, MN 55413-2726 | - | | | | | | 865.00 |
| Account No. | | | Trade Debt | | | | |
| STELLAR TECHNOLOGIES, 9200 XYLON AVE. NORTH Minneapolis, MN 55445 | - | | | | | | 9,169.02 |

Sheet no. __34__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 11,809.81

In re    **Cardima, Inc.**                            Case No.    **10-74445**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| **Account No.** | | | | Interest in patent and other IP under development. Held under Third party escrow agreement by NCC Group as escrow agent. | | | | |
| STELLARTECH RESEARCH 1346 BORDEAUX DRIVE Sunnyvale, CA 94089 | - | | | | | | | |
| | | | | | | | | 325,000.00 |
| **Account No.** | | | | Notice Only | | | | |
| Stellartech Research Corp 1346 Bordeaux Drive Sunnyvale, CA 94089 | - | | | | | | | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Trade Debt **Amended** Amount Amended | | | | |
| Steris Inc. 5960 Heisley Road Mentor, OH 44060 | - | | | | | | | |
| | | | | | | | | 906.64 |
| **Account No.** | | | | Trade Debt | | | | |
| STOCKERT GMBH BOTZINGER STRABE 72 FREIBURG D-79111 | - | | | | | | | |
| | | | | | | | | 1,212.91 |
| **Account No.** | | | | Notice Only | | | | |
| Storm Products Company 1400 Memorex Drive Santa Clara, CA 95050 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. **35** of **41** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **327,119.55**

In re   **Cardima, Inc.**                                Case No.    **10-74445**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt (Consulting Fees) | | | | |
| SUNG CHUN MD 1344 TASSO ST Palo Alto, CA 94301 | - | | | | | | | 10,000.00 |
| Account No. | | | | Trade Debt | | | | |
| SUPERIOR FLUX& MFG. 6615 PARKLAND BLVD. Solon, OH 44139 | - | | | | | | | 350.00 |
| Account No. | | | | Trade Debt | | | | |
| SURMODICS, INC. 9924 WEST 74TH STREET Eden Prairie, MN 55344-3523 | - | | | | | | | 69,584.17 |
| Account No. | | | | Trade Debt | | | | |
| TACTX MEDICAL/PRODUXX 1353 DELL AVENUE Campbell, CA 95008 | - | | | | | | | 4,840.00 |
| Account No. | | | | Trade Debt | | | | |
| TAP PLASTICS 6475 SIERRA LANE Dublin, CA 94568 | - | | | | | | | 512.10 |
| Sheet no. __36__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 85,286.27 |

In re   **Cardima, Inc.**                                        Case No.   **10-74445**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **TAP Plastics** c/o Van Dinter & Associates 43525 Ridge Park Dr., Suite 300 Temecula, CA 92590 | | | Representing: TAP PLASTICS | | | | Notice Only |
| **Account No.** | | - | Trade Debt | | | | |
| **TECHNOMETAL** 43191 OSGOOD ROAD Fremont, CA 94539 | | | | | | | 7,238.01 |
| **Account No.** | | - | Trade Debt | | | | |
| **THE NETWORK,INC.** 333 RESEARCH COURT Norcross, GA 30092 | | | | | | | 1,500.00 |
| **Account No.** | | - | Notice Only | | | | |
| **Think 3D/Prelude Inc.** 2221 Rutherford Road Carlsbad, CA 92008 | | | | | | | 0.00 |
| **Account No.** | | - | Notice Only *Amended to add for notice | | | | |
| **Thyssen Krupp Elevator Corp.** 2140 Zanker Road San Jose, CA 95131 | | | | | | | 0.00 |

Sheet no. __37__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **8,738.01**

In re   **Cardima, Inc.**                                       Case No.   **10-74445**

                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | Trade Debt (Consulting Fees) | | | | |
| TIM LIPPERT 1332 CEDAR STREET San Carlos, CA 94070 | | - | | | X | X | X | 5,000.00 |
| **Account No.** | | | | Notice Only | | | | |
| Tolas Healthcare Packaging 905 Pennsylvania Blvd. Feasterville, PA 19053 | | - | | | | | | 0.00 |
| **Account No.** | | | | Notice Only | | | | |
| Tony Shum Flat 30C, Tower 2 Hillsborough Court 18 Old Peak Road, Hong Kong | | - | | | | | | 0.00 |
| **Account No.** | | | | Trade Debt | | | | |
| TUV USA, INC. 215 MAIN ST., SUITE 3 Salem, NH 03079 | | - | | | | | | 2,025.00 |
| **Account No.** | | | | Notice Only | | | | |
| Viking Packaging 620 Quinn Avenue San Jose, CA 95112 | | - | | | | | | 0.00 |

Sheet no.  **38**  of  **41**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **7,025.00**

In re    **Cardima, Inc.**                                                      Case No. __**10-74445**__
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| **VWR SCIENTIFIC, INC. 3745 BAYSHORE BLVD Brisbane, CA 94005** | | - | | | | | | | 1,352.14 |
| Account No. | | | | | Notice Only | | | | |
| **Walton CWCA Mission Industrial 900 North Michigan Avenue Suite 1900 Chicago, IL 60611** | | - | | | | | | | 0.00 |
| Account No. | | | | | Trade Debt | | | | |
| **WEDBUSH MORGAN SECURITIES 1000 WILSHIRE BLVD., 10TH FLR. Los Angeles, CA 90017** | | - | | | | | | | 65,704.01 |
| Account No. | | | | | | | | | |
| **Wedbush Morgan Securities Inc. One Bush Street, Suite 1700 San Francisco, CA 94104** | | | | | Representing: **WEDBUSH MORGAN SECURITIES** | | | | Notice Only |
| Account No. | | | | | Notice Only | | | | |
| **Wedbush Morgan Securities Inc. One Bush Street, Suite 1700 San Francisco, CA 94104** | | - | | | | | | | 0.00 |

Sheet no. __**39**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) — **67,056.15**

In re    **Cardima, Inc.**                            Case No.    **10-74445**

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Wells Fargo Insurance**<br>305 Walnut St.<br>Redwood City, CA 94063 | | - | Trade Debt<br>**Amended** -No amount owed at time of filing. | | | | 0.00 |
| Account No.<br><br>**WESTPAK, INC.**<br>**83 GREAT OAKS BLVD.**<br>San Jose, CA 95119 | | - | Trade Debt | | | | 8,025.00 |
| Account No.<br><br>**William K. Wheeler**<br>24 Cumorah Lane<br>Alamo, CA 94507 | | - | Note Payable based on Settlement Agreement, monthly payments to be made and setoff based on accounts receivable. (The total notes receivable is $39,470.97 and the total notes payable is $65,812.76, for a net liability of $26,341.79) | | | | 65,812.76 |
| Account No.<br><br>**Xerox Corporation**<br>P.O. Box 7405<br>Pasadena, CA 91109-7405 | | - | Trade Debt | | | | 5,878.68 |
| Account No.<br><br>**YAHOO! HOTJOBS**<br>**580 MARKET STREET, 3RD FLOOR,**<br>**3RD FLR.**<br>San Francisco, CA 94104 | | - | Trade Debt | | | | 1,957.08 |

Sheet no. __40__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                       Subtotal<br>             (Total of this page)      81,673.52

In re   **Cardima, Inc.**                                          Case No.   **10-74445**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **ZEUS INDUSTRIAL PRODUCTS 48 ORLANDO DRIVE Raritan, NJ 08869** | - | | | | | | | **1,161.57** |
| Account No. | | | | | | | | |
| **Zeus Industrial Products c/o Levy Diamond Bello & Assoc. P.O. Box 352 Milford, CT 06460** | | | | **Representing: ZEUS INDUSTRIAL PRODUCTS** | | | | **Notice Only** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| Sheet no. __41__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **1,161.57** |
|---|---|---|
| | Total (Report on Summary of Schedules) | **999,961.89** |